376 P.3d 1

PEER NEWS LLC dba Civil Beat, Plaintiff–Appellee,

v.

CITY & COUNTY OF HONOLULU and Honolulu Police Department, Defendants–Appellees,

and

State of Hawai'i Organization of Police Officers, Intervenor–Defendant–Appellant.

No. SCAP–14–0000889.

Supreme Court of Hawai'i.

June 9, 2016.

Keani Alapa and Vladimir Devens, Honolulu, for intervenor-defendant-appellant.

Donna Y.L. Leong, Paul S. Aoki, Duane W.H. Pang, Honolulu, and Nicolette Winter, for defendants-appellees, City and County of Honolulu and Honolulu Police Department.

Robert Brian Black, for plaintiff-appellee, Peer News LLC.

Jeffrey S. Portnoy and John P. Duchemin, Honolulu, for amicus curiae, The Reporters Committee, for Freedom of the Press.

RECKTENWALD, C.J., NAKAYAMA, and WILSON, JJ., Circuit Judge CRABTREE, in place of McKENNA, J., recused, with POLLACK, J., concurring separately.

Opinion of the Court by
RECKTENWALD, C.J.

This case arises out of Civil Beat's request for the disciplinary records of twelve Honolulu Police Department (HPD) officers who were suspended for at least twenty days for various types of misconduct. HPD denied the request, and Civil Beat filed suit. The State of Hawai'i Organization of Police Officers (SHOPO) intervened as a defendant. The circuit court[1] found in favor of Civil Beat, ordering HPD to disclose the records, and SHOPO appealed.

The circuit court based its conclusion on this court's 1996 decision, *State of Hawai'i Organization of Police Officers v. Soc'y of Professional Journalists–University of Hawai'i Chapter*, 83 Hawai'i 378, 927 P.2d 386 (1996) (hereinafter *SHOPO v. SPJ*), and on Office of Information Practices (OIP) Opinion Letter No. 97–01 (Feb. 21, 1997). In *SHOPO v. SPJ*, this court held that under a prior version of Hawaii's Uniform Information Practices Act (UIPA), police officers had no privacy interest in their disciplinary suspension records, and thus HPD must disclose the records upon request. The OIP, in Opinion Letter No. 97–01, ruled that even though

the legislature amended the UIPA in Act 242 to recognize a "significant privacy interest" in police officers' disciplinary suspension records, *SHOPO v. SPJ* still mandated disclosure of such records. Thus, the circuit court concluded that police officers have a "nonexistent" privacy interest in their disciplinary suspension records.

We hold that *SHOPO v. SPJ* is not controlling. The legislature's amendments to the UIPA in Act 242, the plain language of the UIPA, and its legislative history demonstrate that police officers have a significant privacy interest in their disciplinary suspension records. Disclosure of the records is appropriate only when the public interest in access to the records outweighs this privacy interest.

The records requested by Civil Beat here involve cases of serious misconduct that reasonably could call into question the police officers' trustworthiness or fitness to perform their public duties. However, we cannot determine whether disclosure is appropriate given the limited factual record in this case. We therefore vacate the circuit court's judgment and remand to that court so it can review the records to determine whether the public interest outweighs the officers' significant privacy interests.

## I. Background

### A. Civil Beat's request for information

On October 4, 2013, Civil Beat sent a letter to the HPD Custodian of Records requesting records of disciplinary actions of twelve different police officers who were suspended for misconduct between 2003 and 2012. All of these disciplinary actions resulted in employee suspensions of at least twenty days. The suspensions involved the following types of misconduct:

1. Violation of HPD's electric gun policy and utilized malicious force (twenty day suspension);

2. Was untruthful during an investigation. Failed to maintain the confidentiality of the investigation (twenty day suspension);

---

1. The Honorable Karl K. Sakamoto presided.

3. Falsified a police report and was untruthful during the investigation (seventy-seven day suspension);

4. Hindered a federal investigation (six hundred twenty-six day suspension);

5. Pled guilty to criminal charges (twenty day suspension);

6. Fled the scene of a motor vehicle collision, failed to report the collision, and provided false information on the police report (twenty day suspension);

7. Falsified information in a motor vehicle collision. Failed to remain impartial during a motor vehicle collision investigation. Was untruthful during an administrative investigation (twenty day suspension);

8. Submitted a falsified report and fabricated the facts regarding the probable cause to conduct a traffic stop (twenty day suspension);

9. Willfully used physical force against another employee causing injury (twenty day suspension);

10. Involved in a motor vehicle collision while under the influence of alcohol. Fled the scene and falsely reported the vehicle stolen. Failed to update personal information (twenty day suspension);

11. Falsified police reports and expense vouchers. Misappropriated expense funds. Failed to submit evidence. Participated in illegal gambling. Was untruthful (thirty day suspension);

12. Assaulted another person and harassed the officer who was investigating the incident (twenty day suspension).[2]

Civil Beat requested the following information for each instance of misconduct resulting in a suspension:

For each incident, if the highest non-judicial grievance adjustment procedure timely invoked by the employee or the employee's representative has concluded and thirty days has elapsed following a written decision sustaining the suspension after that procedure, [Civil Beat] specifically requests a document or documents sufficient to provide the following information:

● The employee's name;

● The nature of the employment-related misconduct;

> (i) Whether the incident concerns conduct punishable as a crime, and if so, describe the county police department's findings of fact and conclusions of law concerning the criminal conduct; and
> (ii) Whether the county police department notified the respective county prosecuting attorney of the incident; or
> (B) If the highest nonjudicial grievance adjustment procedure has not concluded, the report shall state the current stage of the nonjudicial grievance adjustment procedure as of the end of the reporting period.
> ....
> (e) For any misconduct incident reported pursuant to this section and subject to subsection (b)(4)(B), the chief of each county police department shall provide updated information in each successive annual report, until the highest nonjudicial grievance adjustment procedure timely invoked by the police officer has concluded. In each successive annual report, the updated information shall reference where the incident appeared in the prior annual report. For any incident resolved without disciplinary action after the conclusion of the nonjudicial grievance adjustment procedure, the chief of each county police department shall summarize the basis for not imposing disciplinary action.

2. The information regarding the incidents of misconduct Civil Beat listed in the letter was taken from "HPD's annual disclosure of misconduct to the State legislature in accordance with HRS § 52D–3.5." This information is available to the public but includes no more detail than the brief summary of the misconduct listed here.

> HRS § 52D–3.5 (2014) provides, in relevant part:
> (a) The chief of each county police department shall submit to the legislature no later than January 31 of each year an annual report of misconduct incidents that resulted in suspension or discharge of a police officer.
> ....
> (b) The report shall:
> (1) Summarize the facts and the nature of the misconduct for each incident;
> (2) Specify the disciplinary action imposed for each incident;
> (3) Identify any other incident in the annual report committed by the same police officer; and
> (4) State whether the highest nonjudicial grievance adjustment procedure timely invoked by the police officer or the police officer's representative has concluded:
> (A) If the highest nonjudicial grievance adjustment procedure has concluded, the report shall state:

● HPD's summary of the allegations of misconduct;

● Findings of fact and conclusions of law; and

● The disciplinary action taken by the agency.

For all other incidents, [Civil Beat] specifically requests a document or documents sufficient to show the date(s) that the employee or the employee's representative invoked each step in the non-judicial grievance adjustment procedure. In addition, if the non-judicial adjustment procedure terminated for a reason other than a decision sustaining the suspension, [Civil Beat] specifically requests a document or documents sufficient to summarize the reason that the procedure concluded and to show the date that the procedure concluded. For documents responsive to this paragraph, [Civil Beat] agrees that HPD may redact the employee's name and other information that would disclose the employee's identity.

Thus, for cases where the highest grievance procedure timely invoked by the employee has concluded, and thirty days has passed following a written decision sustaining the employees' suspensions, Civil Beat requested information that included the employees' names. For all other cases, Civil Beat did not request the employees' names.

HPD denied Civil Beat's request in its entirety. To justify its denial, HPD cited to HRS § 92F–13(1)[3] and HRS § 92F–14,[4] and stated that Civil Beat's request was an "[u]nwarranted invasion of privacy," and that the "[i]ncidents did not result in discharge."

## B. Prior proceedings

On November 7, 2013, Civil Beat filed a complaint in the circuit court seeking an order directing HPD to disclose all of the information Civil Beat sought in its October 4, 2013 letter. Civil Beat filed a motion for summary judgment (MSJ), arguing that after this court's decision in *SHOPO v. SPJ*, police officers have no constitutional privacy interest in their disciplinary records where the officers were suspended but not discharged. Civil Beat further argued that UIPA permits withholding government records on the grounds of personal privacy only if the individual has a <u>constitutionally</u> protected right of privacy. Thus, according to Civil Beat, HPD police officers have no privacy interest in their records of disciplinary suspensions.

Civil Beat also relied on a formal opinion of the OIP, Opinion Letter No. 97–01. In OIP Opinion Letter No. 97–01, the OIP first

---

**3.** HRS § 92F–13 provides: "This part shall not require disclosure of: (1) Government records which, if disclosed, would constitute a clearly unwarranted invasion of personal privacy[.]"

**4.** The version of HRS § 92F–14 as amended by Act 242, which was in effect at the time Civil Beat made its request provided, in pertinent part:

(a) Disclosure of a government record shall not constitute a clearly unwarranted invasion of personal privacy if the public interest in disclosure outweighs the privacy interest of the individual.
(b) The following are examples of information in which the individual has a significant privacy interest:
. . . .
(4) Information in an agency's personnel file, or applications, nominations, recommendations, or proposals for public employment or appointment to a governmental position, except:
. . .
(B) The following information related to employment misconduct that results in an employee's suspension or discharge:

(i) The name of the employee;
(ii) The nature of the employment related misconduct;
(iii) The agency's summary of the allegations of misconduct;
(iv) Findings of fact and conclusions of law; and
(v) The disciplinary action taken by the agency;
when the following has occurred: the highest nonjudicial grievance adjustment procedure timely invoked by the employee or the employee's representative has concluded; a written decision sustaining the suspension or discharge has been issued after this procedure; and thirty calendar days have elapsed following the issuance of the decision; provided that this subparagraph shall not apply to a county police department officer except in a case which results in the discharge of the officer[.]
HRS § 92F–14 (Supp.1996).
HRS § 92F–14 was amended in 2004 and 2014, but these subsequent amendments are not relevant to this appeal. *See* 2004 Haw Sess. Laws Act 92, § 4 at 368; 2014 Haw. Sess. Laws Act 121, § 2 at 334–35.

concluded that when the legislature amended the UIPA by enacting Act 242 in 1995, it intended "to balance the competing privacy and public interests in favor of keeping confidential information about suspended officers." *Id.* at 6. The OIP went on, however, to conclude that this court's decision in *SHOPO v. SPJ* "erodes the significant weight assigned by the Legislature to the suspended officer's privacy interest, as set out in Act 242" such that "only a 'scintilla' of public interest is enough to overcome this privacy interest in the balancing test." *Id.* at 8. The OIP also noted that arguably, the legislature was free to create a significant privacy interest in police officers' records of disciplinary suspensions, even if no constitutional privacy right existed, but that even if this were true, the interests still need to be weighed, and this court's ruling in *SHOPO v. SPJ* "tips the balance heavily toward finding that the public has a strong countervailing interest about suspended police officers." *Id.* at 8–9. The OIP therefore concluded:

> Whether one finds that *SHOPO* eliminates the Legislature's finding of a significant privacy interest or whether the Legislature has the power to create the right, the result is the same—disclosure of information about suspended police officers cannot be found to constitute a clearly unwarranted invasion of personal privacy under the UIPA.

*Id.* at 9.

In its MSJ, Civil Beat argued that OIP's analysis was correct based on a plain reading of the UIPA, and that even if the UIPA is ambiguous, OIP's conclusion is entitled to deference.

In the alternative, Civil Beat argued that even if the UIPA does recognize a broader right of privacy than the constitution, the public interest in disclosure nevertheless outweighs the individual privacy interest. Civil Beat argued that the public has an overwhelming interest in the disclosure of disciplinary records regarding egregious misconduct by police officers because:

Instances of misconduct of a police officer while on the job are not private, intimate, personal details of the officer's life. . . . They are matters with which the public has a right to concern itself. . . . If the off duty acts of a police officer bear upon his or her fitness to perform public duty or if the activities reported in the records involve the performance of a public duty, then the interest of the individual in "personal privacy" is to be given slight weight in the balancing test and the appropriate concern of the public as to the proper performance of public duty is to be given great weight. In such situations privacy considerations are overwhelmed by public accountability.

(Quoting *Cowles Publ'g v. State Patrol,* 109 Wash.2d 712, 748 P.2d 597, 605 (1988)).[5]

Thus, according to Civil Beat, even if police officers have a "significant privacy interest" in their disciplinary suspension records, this interest must nonetheless be weighed against the public interest in disclosure, and in this case, this public interest outweighs the officers' privacy interest.

On January 9, 2014, the circuit court granted SHOPO's motion to intervene as a defendant. HPD and SHOPO each filed a memorandum in opposition to Civil Beat's MSJ.

HPD argued that the plain language of HRS § 92F–14(b), as amended by Act 242, indicated that an HPD officer has a significant privacy interest in records related to employment misconduct where the officer was suspended, but not discharged. HPD asserted that the "legislative history of Act 242 shows that the legislature intended to conduct the balancing itself and conclude "as a matter of public policy that the privacy of the individual outweighs the public interest in disclosure with respect to the information sought by [Civil Beat] in this case."

In SHOPO's memorandum in opposition to Civil Beat's MSJ, SHOPO made similar arguments to HPD's. SHOPO argued that because HRS § 92F–14 recognizes a "signifi-

---

5. This same language was also quoted approvingly by this court in *SHOPO.* 83 Hawai'i at 399, 927 P.2d at 407.

cant privacy interest" in information related to police officer misconduct not resulting in discharge, it "plainly and unambiguously exempts from disclosure the disciplinary records of county police officers who have not been discharged."

The circuit court granted Civil Beat's MSJ, finding as follows:

Article I, Section 6 of the Hawai'i Constitution does not recognize a protected privacy interest in police misconduct resulting in suspension or discharge. The court interpreted Article I, Section 6 in light of the Supreme Court of Hawaii's decision [in *SHOPO* ]. The Supreme Court of Hawai'i determined that police officers do not have a protected privacy interest in records of police misconduct that lead to suspension or discharge.

. . . .

The supreme court also stated that "information regarding charges of misconduct by police officers, in their capacities as such, that have been sustained after investigation and that have resulted in suspension or discharge is not 'highly personal and intimate information' and, therefore, is not within the protection of Hawai'i's constitutional right of privacy." The court also went on to state: "The information that must be disclosed pursuant [to] HRS § 92F–14(b)(4)(B) regarding a public employee's employment-related misconduct and resulting discipline, is not 'highly personal and intimate information' and is, therefore, not within the scope of Hawai'i's constitutional right of privacy."

The UIPA cannot recognize a protected privacy interest in police officer misconduct because to do so would be to directly contravene the provision it implements, which is Article I, Section 6. Under Article I, Section 6, police officers have no protected privacy interest regarding on-duty misconduct that results in suspension or discharge, and the UIPA implements Article I, Section 6, as given in the *SHOPO* decision, which states "[t]he UIPA, and the challenged amendment by Act 191, imple-

ments article I, section 6 of the Hawai'i Constitution. . . ." Thus, reading that language, the court concludes under *SHOPO* as [sic] there is no protected privacy interests regarding on-duty misconduct by police officers, therefore, public access interest would outweigh non-existent privacy interests in on-duty police misconduct.

The court believes that this is supported in part on three grounds:

1. Looking at the purpose of the UIPA, which is geared towards disclosure;

2. That the Hawai'i Supreme Court certainly recognized that Act 242 would require only limited disclosure to those police officers that were discharged;

3. That the court finds that the State of Hawai'i [OIP] decision, Opinion Letter No. 97–1, was not erroneous.

. . . .

[L]ooking at the *SHOPO* decision, it again appears to recognize that, there, Act 242 was about to limit disclosure of records just to discharged officers. The *SHOPO* court did begin its analysis centered specifically at Act 191, but then the supreme court went further in the analysis to consider, moreover, the history of Article I, Section 6 of the Hawai'i Constitution and went in-depth in a constitutional analysis of police misconduct. Accordingly, the Supreme Court of Hawai'i recognized the impact of Act 242 and chose to additionally and separately address its shortcomings under Article I, Section 6.

. . . .

Based on the record and the analysis set forth above, Plaintiff's [MSJ] is GRANTED. Defendants are hereby ORDERED to open public inspection and copying by Plaintiff the requested records of twelve police officers identified in the October 4, 2013 letter.

(Internal citation omitted).

SHOPO filed a notice of appeal, and on February 10, 2015, this court granted Civil Beat's application for transfer.[6]

6. The City and County of Honolulu and HPD filed a notice stating that neither party was taking a position in the appeal.

In its opening brief, SHOPO presents three points of error:

1. Whether the Circuit Court erred when it granted Plaintiff–Appellee Civil Beat's [MSJ] by ruling that Defendant–Appellee City was required to disclose the disciplinary information of the 12 police officers who were not discharged.

2. Whether the Circuit Court erred when it found that police officers that had not been discharged from their employment had no privacy interests in their disciplinary records in reliance of *SHOPO v. SPJ*, 83 Hawaiʻi 378, 927 P.3d 386 (1996).

3. Whether the Circuit Court erred when it found that OIP Op. 97–1 was not palpably erroneous.

## II. Standards of Review

### A. Summary judgment

■■■ "On appeal, the grant or denial of summary judgment is reviewed de novo." *Lales v. Wholesale Motors Co.*, 133 Hawaiʻi 332, 343, 328 P.3d 341, 352 (2014) (citing *First Ins. Co. of Haw. v. A & B Props., Inc.*, 126 Hawaiʻi 406, 413, 271 P.3d 1165, 1172 (2012)). Furthermore,

> summary judgment is appropriate if the pleadings, depositions, answers to interrogatories and admissions on file, together with the affidavits, if any, show that there is no genuine issue as to any material fact and that the moving party is entitled to judgment as a matter of law. A fact is material if proof of that fact would have the effect of establishing or refuting one of the essential elements of a cause of action or defense asserted by the parties. The evidence must be viewed in the light most favorable to the non-moving party. In other words, we must view all of the evidence and inferences drawn therefrom in the light most favorable to the party opposing the motion.

*Id.* (citing *First Ins. Co. of Haw.*, 126 Hawaiʻi at 413–14, 271 P.3d at 1172–73).

### B. Statutory interpretation

■■■ The interpretation of a statute is a question of law reviewable de novo. When construing a statute, this court's foremost obligation is to be obtained primarily from the language contained in the statute itself. Where the statutory language is plain and unambiguous, this court's sole duty is to give effect to its plain and obvious meaning.

Implicit in the task of statutory construction is our foremost obligation to ascertain and give effect to the intention of the legislature, which is to be obtained primarily from the language contained in the statute itself; however, when there is doubt, doubleness of meaning, or indistinctiveness or uncertainty of an expression used in a statute, an ambiguity exists.

*McLaren v. Paradise Inn Hawaiʻi LLC*, 132 Hawaiʻi 320, 327–28, 321 P.3d 671, 678–79 (2014) (citations omitted).

■■■ Further, this court has stated that an appellate court

> generally reviews questions of statutory interpretation de novo, but, in the case of ... ambiguous statutory language, the applicable standard of review regarding an agency's interpretation of its own governing statute requires this court to defer to the agency's expertise and to follow the agency's construction of the statute unless that construction is palpably erroneous[.]

*Gillan v. Gov't Emps. Ins. Co.*, 119 Hawaiʻi 109, 114, 194 P.3d 1071, 1076 (2008) (citing *Vail v. Employees' Ret. Sys.*, 75 Haw. 42, 66, 856 P.2d 1227, 1240 (1993)) (citation, quotation marks, and brackets omitted).

## III. Discussion

As explained below, the circuit court incorrectly concluded that police officers have a "non-existent" privacy interest in their disciplinary suspension records. SHOPO is correct that *SHOPO v. SPJ* is not dispositive because in Act 242, the legislature recognized a privacy interest in police officers' disciplinary records that was not applicable in *SHOPO v. SPJ*. Thus, Civil Beat cannot rely on the balancing conducted by this court in *SHOPO v. SPJ*. However, the language and legislative history of Act 242 indicate that

even after a significant privacy interest is found, that interest must be weighed against the public interest in disclosure. Therefore, this case must be remanded to the circuit court to balance the public and privacy interests at stake to determine whether disclosure is appropriate.

## A. Act 242 created a "significant" personal privacy interest in records of disciplinary suspension, which is broader than the right of privacy recognized in *SHOPO v. SPJ*

■ SHOPO first argues that the circuit court erred in finding that police officers had a " 'non-existent privacy interest' in their disciplinary records," because this finding is contrary to the language of Act 242. Specifically, SHOPO asserts that HRS § 92F–14(b)(4)(B)(v) explicitly provides that police officers have a " 'significant privacy interest' in their disciplinary records that do not involve a discharge from their employment."

SHOPO further argues that *SHOPO v. SPJ* is not controlling in this case because this court's analysis in *SHOPO v. SPJ* was limited to an analysis of a prior version of the UIPA, before Act 242 became effective. SHOPO also maintains that the *SHOPO v. SPJ* court recognized that, under article I, section 6 of the Hawai'i Constitution, the legislature has the authority to define the scope of the protected right of privacy, and that when the legislature enacted Act 242, it broadened the protections of the right of privacy to encompass police officers' disciplinary suspension records.

Civil Beat does not dispute that UIPA recognizes a significant privacy interest in disciplinary information in police officers' personnel files unless the officer is discharged, but argues that this "does not mean police officers have a right to insist that HPD withhold all such files." According to Civil Beat, even these "significant privacy interests" must be balanced against the public interest in disclosure.

Civil Beat further argues that this court and the OIP have already weighed those interests and determined that the public interest in disclosure outweighs the police officers' privacy concerns. Essentially, Civil

Beat argues that because the UIPA implements the constitutional right of privacy, the privacy interest in disciplinary suspension records recognized by UIPA is equivalent to the constitutional right of privacy under article I, section 6. Thus, according to Civil Beat, even though this court in *SHOPO v. SPJ* was applying a prior version of the UIPA, when the court balanced the constitutional privacy interest in disciplinary suspension records against the public interest in disclosure, this balancing also applies to the current version of the UIPA.

On this point, SHOPO is correct. Although UIPA does, as Civil Beat contends, implement article I, section 6, the plain language of Act 242 clearly indicates that the legislature recognized a "significant privacy interest" in police officers' disciplinary suspension records in HRS § 92F–14(b). Because this court in *SHOPO v. SPJ* stated that there was *no* privacy interest in disciplinary suspension records protected by article I, section 6, the "significant privacy interest" recognized in Act 242 is clearly broader than the non-existent right of privacy recognized by this court in *SHOPO v. SPJ*.

This court's analysis in *SHOPO v. SPJ* was based on a prior version of the UIPA, before the legislature recognized a significant privacy interest in police officers' disciplinary suspension records. Furthermore, Civil Beat has not provided any authority to show that the legislature is without power to broaden the definition of the right of privacy to recognize a significant privacy interest in police officers' disciplinary suspension records, as it did in Act 242. The circuit court thus erred in finding that police officers have a "non-existent privacy interest" in their disciplinary suspension records.

### 1. Article I, section 6, UIPA, and Act 242

Article I, section 6 of the Hawai'i Constitution provides: "The right of the people to privacy is recognized and shall not be infringed without the showing of a compelling state interest. The legislature shall take affirmative steps to implement this right." Thus, article I, section 6 recognizes a general

right of privacy and tasks the Hawai'i Legislature with implementing that right.

The Hawai'i Legislature has implemented this right to privacy in the UIPA. *See* HRS § 92F–2 ("The policy of conducting government business as openly as possible must be tempered by a recognition of the right of the people to privacy, as embodied in section 6 and section 7 of article I of the constitution of the state of Hawai'i."). Codified in HRS chapter 92F, UIPA was enacted in 1988 for the following purposes:

(1) Promot[ing] the public interest in disclosure;

(2) Provid[ing] for accurate, relevant, timely, and complete government records;

(3) Enhanc[ing] governmental accountability through a general policy of access to government records;

(4) Mak[ing] government accountable to individuals in the collection, use, and dissemination of information relating to them; and

(5) Balanc[ing] the individual privacy interest and the public access interest, allowing access unless it would constitute a clearly unwarranted invasion of personal privacy.

HRS § 92F–2 (2012).

The UIPA establishes the general rule of disclosure that "[e]xcept as provided in section 92F–13, each agency upon request by any person shall make government records available for inspection and copying during regular business hours." HRS § 92F–11(b) (Supp.2014); *see also SHOPO*, 83 Hawai'i at 383, 927 P.2d at 391. The UIPA also provides for certain types of government records that <u>must</u> be disclosed (HRS § 92F–12), and certain types of records that are exempted from the general disclosure requirement (HRS § 92F–13). The current version of HRS § 92F–13, which excludes certain records from disclosure requirements, is substantively identical to the original version enacted in 1988, and provides:

This part shall not require disclosure of:

(1) <u>Government records which, if disclosed, would constitute a clearly unwarranted invasion of personal privacy;</u>

(2) Government records pertaining to the prosecution or defense of any judicial or quasi-judicial action to which the State or any county is or may be a party, to the extent that such records would not be discoverable;

(3) Government records that, by their nature, must be confidential in order for the government to avoid the frustration of a legitimate government function;

(4) Government records which, pursuant to state or federal law including an order of any state or federal court, are protected from disclosure; and

(5) Inchoate and draft working papers of legislative committees including budget worksheets and unfiled committee reports; work product; records or transcripts of an investigating committee of the legislature which are closed by rules adopted pursuant to section 21–4 and the personal files of members of the legislature.

HRS § 92F–13 (2012) (emphasis added).

Thus, although the general rule is that government agencies must disclose records upon request, section 92F–13 exempts from disclosure any record that, if disclosed, would constitute a "clearly unwarranted invasion of personal privacy."

HRS § 92F–14 currently states, as it did in 1988, that "[d]isclosure of a government record shall not constitute a clearly unwarranted invasion of personal privacy if the public interest in disclosure outweighs the privacy interest of the individual." HRS § 92F–14(a). Section 92F–14 then goes on, in subsection (b), to list a number of examples of the types of information in which an individual has a "significant privacy interest." Relevant to the present appeal, the legislature has made significant changes to section 92F–14(b) on two occasions since 1988. As originally enacted, UIPA recognized that individual employees had a significant privacy interest in the following relevant information:

(b) The following are examples of information in which the individual has a significant privacy interest:

. . . .

(4) Information in an agency's personnel file, or applications, nominations, rec-

ommendations, or proposals for public employment or appointment to a governmental position, <u>except information relating to the status of any formal charges against the employee and disciplinary action taken</u> or information disclosed under section 92F–12(a)(14).[7]

HRS § 92F–14 (Supp.1991) (emphasis added).

The 1988 version of UIPA thus provided that although individuals had significant privacy interests in their personnel file generally, there was <u>no</u> significant privacy interest in any disciplinary action taken against the employee.

In 1993, the legislature enacted Act 191, which amended HRS § 92F–14(b) to read as follows:

> (b) The following are examples of information in which the individual has a significant privacy interest:
>
> . . . .
>
> (4) Information in an agency's personnel file, or applications, nominations, recommendations, or proposals for public employment or appointment to a governmental position, <u>except</u>:
>
> (A) Information disclosed under section 92F–12(a)(14); and
>
> (B) <u>The following information related to employment misconduct that results in an employee's suspension or discharge</u>:
>
> (i) The name of the employee;
>
> (ii) The nature of the employment-related misconduct;
>
> (iii) The agency's summary of the allegations of misconduct;
>
> (iv) Findings of fact and conclusions of law; and

> (v) The disciplinary action taken by the agency;
>
> when the following has occurred: the highest non-judicial grievance adjustment procedure timely invoked by the employee or the employee's representative has concluded; a written decision sustaining the suspension or discharge has been issued after this procedure; and thirty calendar days have elapsed following the issuance of the decision; <u>provided that this subparagraph shall not apply to a county police department officer with respect to misconduct that occurs while the police officer is not acting in the capacity of a police officer</u>[.]

HRS § 92F–14 (1993) (emphases added).

Thus, Act 191 amended section 92F–14 such that UIPA recognized no significant privacy interest in information relating to police officer misconduct if the misconduct occurred while the police officer was acting in the capacity of a police officer, thirty days had passed since the highest timely invoked grievance procedure, and the suspension or discharge was sustained in writing.

In 1995, the legislature again amended section 92F–14, when it enacted Act 242. Act 242 amended section 92F–14 to read as follows:

> (b) The following are examples of information in which the individual has a significant privacy interest:
>
> . . . .
>
> (4) Information in an agency's personnel file, or applications, nominations, recommendations, or proposals for public employment or appointment to a governmental position, <u>except</u>:

---

7. In 1988, HRS § 92F–12(a)(14) provided that agencies were required to make the following information available for public inspection:

The name, compensation (but only the salary range for employees covered by chapters 76, 77, 297 or 304), job title, business address, business telephone number, job description, education and training background, previous work experience, dates of first and last employment, position number, type of appointment, service computation date, occupational group or class code, bargaining unit code, employee agency name and code, department, division, branch, office, section, unit, and island of employment, of present or former officers or employees of the same agency, provided that this provision shall not require the creation of a roster of employees; except that this provision shall not apply to information regarding present or former employees involved in an undercover capacity in a law enforcement agency. HRS § 92F–12(a)(14) (Supp.1991).

(A) Information disclosed under section 92F–12(a)(14); and

(B) The following information related to employment misconduct that results in an employee's suspension or discharge:

(i) The name of the employee;

(ii) The nature of the employment-related misconduct;

(iii) The agency's summary of the allegations of misconduct;

(iv) Findings of fact and conclusions of law; and

(v) The disciplinary action taken by the agency;

when the following has occurred: the highest non-judicial grievance adjustment procedure timely invoked by the employee or the employee's representative has concluded; a written decision sustaining the suspension or discharge has been issued after this procedure; and thirty calendar days have elapsed following the issuance of the decision; provided that this subparagraph shall not apply to a county police department officer except in a case which results in the discharge of the officer.

HRS § 92F–14 (2012) (emphases added).

Thus, under Act 242, the UIPA recognizes a significant privacy interest in information in employees' personnel files, creates an exception from this significant privacy interest for information relating to employee misconduct that results in suspension or discharge, and then creates another exception to this exception for police officers, unless the misconduct resulted in the discharge of the officer. In other words, HRS § 92F–14 now recognizes a significant privacy interest in all information relating to police officer misconduct unless that misconduct resulted in the officer's discharge (in which case, there is no privacy interest).[8]

Based on the plain language of HRS § 92F–14(b), there is thus no question that

the UIPA, as modified by Act 242, recognizes a "significant privacy interest" in personnel information relating to disciplinary action for police officer misconduct where that discipline resulted in the suspension of the police officer.

### 2. *SHOPO v. SPJ*

Although this court decided *SHOPO v. SPJ* on November 15, 1996—after the July 6, 1995 effective date of Act 242—*SHOPO v. SPJ* interpreted the prior version of UIPA, as amended by Act 191, because the proceedings in that case began before Act 242's effective date. *See SHOPO v. SPJ*, 83 Hawai'i at 391, 927 P.2d at 399 ("The instant proceedings were begun well before the July 6, 1995 effective date and are, therefore, not affected by Act 242. Accordingly, we hold that Act 242 does not moot this litigation.").

In *SHOPO v. SPJ*, the Society of Professional Journalists, University of Hawai'i Chapter (SPJ), requested from HPD the names and titles of all HPD employees "who, from January 1, 1998 to [August 30, 1993], were either suspended or discharged as a result of disciplinary action against them." *SHOPO v. SPJ*, 83 Hawai'i at 384, 927 P.2d at 392. SPJ also requested "information that explains the nature of the employment-related misconduct, any findings of fact and conclusions of law, and the type of disciplinary action taken by your department." *Id.* Although HPD did not outright deny SPJ access to these records, a dispute arose regarding SPJ's obligation to pay for the records. *Id.* at 384–86, 927 P.2d at 392–94.

Before this dispute was resolved, SHOPO filed a lawsuit against HPD, seeking a declaratory judgment that, inter alia, "HRS Chapter 92F is unconstitutional and, therefore, void; and ... HPD may not release the type of information sought by SPJ under Chapter 92F." *Id.* at 386, 927 P.2d at 394. The circuit court granted SHOPO's request for a temporary restraining order (TRO), enjoining HPD from disclosing the information pending the outcome of the lawsuit. *Id.*

---

8. The relevant portion of HRS § 92F–14 was amended again in 2014, when the legislature clarified that "this subparagraph" referred to subparagraph (B) and increased the number of days that must elapse following the written decision from thirty to ninety. *See* 2014 Haw. Sess. Laws Act 121, § 2 at 334–35.

SPJ also filed suit, and requested that the circuit court order HPD to produce all the relevant records in response to its request. *Id.* SPJ and OIP both intervened as defendants in the lawsuit filed by SHOPO. *Id.* at 387, 927 P.2d at 395. The circuit court granted SPJ's MSJ and ordered HPD to disclose the relevant records. *Id.* at 387–88, 927 P.2d at 395–96.

On appeal, this court noted that "[a]t the heart of the City's appeal is its contention that disclosure of police disciplinary records, pursuant to HRS § 92F–14(b)(4)(B), constitutes an unconstitutional invasion of police officers' right of privacy in violation of article I, section 6 of the Hawai'i Constitution...." *Id.* at 396, 927 P.2d at 404. In response to the City's argument, this court held:

> [I]n adopting Act 191, the Legislature balanced the competing interests of individual privacy and public access and concluded, as a matter of public policy, that after a public employee has exhausted any nonjudicial grievance procedures available to him or her and charges of employment-related misconduct have been sustained, resulting in suspension or discharge, the public interest in disclosure of that person's name and information regarding the misconduct outweighs the employee's privacy interest. The City has failed to overcome the presumption that the Legislature has achieved this balance in accordance with the mandate of article I, section 6 of the Hawai'i Constitution.
>
> Moreover, considering the history of article 1, section 6 of the Hawai'i Constitution, our prior interpretation of that section, and the great weight of authority from other jurisdictions, we hold that information regarding a police officer's misconduct in the course of his or her duties as a police officer is not within the protection of Hawai'i's constitutional right to privacy.

*Id.* at 396–97, 927 P.2d at 404–05.

Thus, this court held that the UIPA, as amended by Act 191, did not violate article I, section 6 of the Hawai'i Constitution by requiring disclosure of police disciplinary suspension records. In undertaking this constitutional analysis, this court stated that:

Under the holding in *Painting Industry*, the privacy right protected by the "informational privacy" prong of article I, section 6 is the right to keep confidential information which is "highly personal and intimate." The issue, therefore, is whether the identities and disciplinary records of police officers who have engaged in such misconduct in the course of their public duties ... is "highly personal and intimate information." <u>The legislature, having determined as a matter of public policy that public employees who have been suspended or discharged for employment—related misconduct do not have a significant privacy interest in information about that misconduct, obviously answered in the negative.</u> So too have those jurisdictions that have considered the issue.

*Id.* at 398, 927 P.2d at 406 (emphasis added).

This court ultimately held that:

HRS § 92F–14(b)(4)(B) does not implicate the right of privacy protected by article I, section 6 of the Hawai'i Constitution. The information that must be disclosed pursuant to HRS § 92F–14(b)(4)(B) regarding a public employee's employment-related misconduct and resulting discipline, is not "highly personal and intimate information" and is, therefore, not within the scope of Hawai'i's constitutional right to privacy.

*Id.* at 400, 927 P.2d at 408.

This court in *SHOPO v. SPJ* therefore limited its analysis to whether application of the UIPA, as amended by Act 191, violated the right to privacy in article I, section 6 of the Hawai'i Constitution. This court did not, however, determine whether disclosure of the police officers' disciplinary suspension records violated UIPA as amended by Act 242 because, even though Act 242 had already become effective, Act 242 was not applicable to the request for records in that case.

Thus, contrary to the circuit court's finding in the present case, this court in *SHOPO v. SPJ* did not choose to "additionally and separately address [Act 242's] shortcomings"; instead, the *SHOPO v. SPJ* court's analysis of Act 242 was limited to a determination that Act 242 was not applicable to the facts of the case, and that as a result, Act 242 did not render the case moot. In this case, unlike in

*SHOPO v. SPJ*, SHOPO does not ask us to determine whether disclosure of the police officers' disciplinary suspension records would violate article I, section 6, but asks us to determine whether such disclosure would violate the police officers' privacy interests under the UIPA, as amended by Act 242. The court in *SHOPO v. SPJ* did not answer this question, so *SHOPO v. SPJ* is not controlling in this regard.

Similarly, Civil Beat's reliance on *Painting Industry* is also misplaced. Civil Beat relies on a single statement in *Painting Industry* that, because the UIPA implements the constitutional right of privacy, "the scope of information protected must be consistent with that right." (Quoting *Painting Industry v. Alm*, 69 Haw. 449, 453, 746 P.2d 79, 81–82 (1987)). Civil Beat argues that this means that the scope of the privacy interest in the UIPA, as amended by Act 242, is identical to the constitutional right discussed in *SHOPO v. SPJ*.

First, the court's conclusion in *Painting Industry* is not dispositive because it was interpreting the statutory right of privacy as it stood before the UIPA was enacted. Second, although the court in *Painting Industry* looked to the scope of the privacy protection in article I, section 6 of the Hawai'i Constitution to help determine the scope of the statutory right of privacy, the court's statement that the statutory right "must be consistent with" the constitutional right means simply that the legislature may not limit the scope of privacy protected so as to allow disclosure of records that are protected by the constitution. Put another way, article I, section 6 establishes a floor for protection of privacy rights, but does not preclude the legislature from providing greater protection. Thus, contrary to Civil Beat's argument, *Painting Industry* does not stand for the proposition

that the legislature is powerless to amend the statutory right to privacy to provide protections beyond what was discussed in *SHOPO v. SPJ*.

SHOPO also asserts that part of the *SHOPO v. SPJ* court's analysis was that the legislature, in the applicable version of the UIPA, had unambiguously determined "as a matter of public policy" that police officers do not have a significant privacy interest in information about their disciplinary suspensions. SHOPO contends that this means that this court acknowledged that it is the Hawai'i Legislature's responsibility to "define constitutional protected privacy rights." [9] Although we do not agree that it is the Legislature's exclusive role to "define" the constitutional privacy right, nevertheless, as set forth above, the legislature is not precluded from providing privacy protections greater than those provided by the constitution.

Civil Beat also relies on OIP Opinion Letter No. 97–01, which concludes that "Act 242 recognized that suspended police officers ... have a significant privacy interest in information relating to their employment misconduct." *Id.* at 5. The OIP went on to analyze the effect of the *SHOPO v. SPJ* decision on Act 242, and determined that:

> The *SHOPO* ruling eliminates the primary intent of Act 242 ... of recognizing that suspended police officers have significant privacy interests in employment-related misconduct information. Because the *SHOPO* decision erodes the significant weight assigned by the Legislature to the suspended officer's privacy interest, as set out in Act 242, then only a "scintilla" of public interest is enough to overcome this privacy interest in the balancing test.

*Id.* at 8.

■ As explained supra, *SHOPO v. SPJ* does not "eliminate[ ]" the primary intent of

---

**9.** In support of this argument, SHOPO also cites to the Proceedings of the Constitutional Convention of Hawai'i, which states that the Convention, when drafting article I, section 6, felt that:

> We in the bill of rights committee could have gone through the process of listing all the different ways in which the right to privacy should be protected, but we felt that this was not our job as constitutional delegates, that we should merely state broad principles and then let the legislature balance all the different

kinds of rights-the Freedom of Information Act, the right of the people to know (though not put in our Constitution, it still exists), the right of attorneys to discover information, the freedom of the press. The legislature should balance all of these different competing rights and then have something which would implement the right of privacy.

1 Proceedings of the Constitutional Convention of Hawai'i 1978, at 639 (1980).

Act 242" because *SHOPO v. SPJ* applied the prior version of the UIPA only, and because the legislature possesses the authority to enact a broader privacy protection than that articulated by this court in *SHOPO v. SPJ* in its analysis of article I, section 6. Under the OIP's analysis, which Civil Beat argues we should adopt, the legislature's amendments to the UIPA in Act 242 would be a nullity, and the legislature would be powerless to change the scope of the privacy protection for disciplined police officers, despite article I, section 6's mandate that "[t]he legislature shall take affirmative steps to implement this right [of privacy]." Haw. Const. art. I, § 6. Thus, the OIP's analysis in Opinion Letter No. 97–01 is palpably erroneous and does not inform our interpretation of *SHOPO v. SPJ* or Act 242.[10]

In sum, the legislature recognized a significant privacy interest in police officers' disciplinary suspension records in Act 242. However, as discussed below, this privacy interest does not absolutely preclude disclosure, and must still be weighed against the public's interest in the information.

**B. HRS § 92F–14, as amended by Act 242, requires a weighing of the individual's "significant privacy interest" against the public interest in disclosure**

 SHOPO argues that when the Hawai'i Legislature enacted Act 242, it balanced the competing interests and intended to preclude police officers' disciplinary suspension records from public disclosure without any further weighing required by the courts. Although SHOPO acknowledges that " 'once a significant privacy interest is found' the second step is to balance that interest 'against the public interest in disclosure,' " (citing *SHOPO v. SPJ*, 83 Hawai'i at 383, 927 P.2d at 391) it argues that the Hawai'i Legislature performed this balancing in Act 242. According to SHOPO, the legislative history of Act 242 demonstrates this intent.

Civil Beat argues that even though the legislature recognized a significant privacy interest in police officers' disciplinary suspension records in Act 242, the legislature did not provide "absolute confidentiality" for these records, and the privacy interest must still be weighed against the public interest in disclosure before disclosure is precluded. Civil Beat contends that interpreting the UIPA to create absolute confidentiality in these types of records despite the legislature's silence on the matter would be contrary to the UIPA's underlying purpose.

 When construing a statute, "our foremost obligation is to ascertain and give effect to the intention of the legislature." *Kauai Springs, Inc. v. Planning Comm'n of Cnty. of Kauai*, 133 Hawai'i 141, 163, 324 P.3d 951, 973 (2014). A statute must be read in context and construed in a manner consistent with its purpose and "each part or section of a statute should be considered in connection with every other part or section." *Id.* If a statute is ambiguous, we may take into account the statute's legislative history. *Id.*

HRS § 92F–13 exempts from disclosure any record that, if disclosed, would constitute a "clearly unwarranted invasion of personal privacy." HRS § 92F–14(a) provides that "[d]isclosure of a government record shall not constitute a clearly unwarranted invasion of personal privacy if the public interest in disclosure outweighs the privacy interest of the individual." HRS § 92F–14(b) then unambiguously includes police officers' disciplinary suspension records as an example of the type of record in which the individual has a "significant privacy interest." Nowhere in the UIPA does the legislature state that disclosure of police officers' disciplinary records constitutes a "clearly unwarranted invasion of personal privacy."

 The terms "significant privacy interest" and "clearly unwarranted invasion of personal privacy" are not the same, and where the legislature uses different terms in different parts of a statute, we must presume this was intentional, and that the legislature means two different things. *Agustin v. Dan*

10. This court has held that OIP's interpretations of its governing statutes are entitled to deference unless found to be "palpably erroneous." *Kanahele v. Maui Cnty. Council*, 130 Hawai'i 228, 245–46, 307 P.3d 1174, 1191–92 (2013). An OIP opinion is "palpably erroneous" when "inconsistent with underlying legislative intent." *Id.* at 246, 307 P.3d at 1192.

*Ostrow Constr. Co.,* 64 Haw. 80, 83, 636 P.2d 1348, 1351 (1981). Indeed, HRS § 92F–14(a) indicates that for a "significant privacy interest" to constitute a "clearly unwarranted invasion of personal privacy," the privacy interest at stake must be balanced against the public interest in disclosure of the information. Thus, the structure and language of HRS § 92F–14 indicate that once a "significant privacy interest" is recognized, it must be balanced against the public interest in disclosure to determine whether disclosure of the information would constitute a "clearly unwarranted invasion of privacy."

This interpretation is supported by the UIPA's legislative history. When the UIPA was enacted in 1988, the House Judiciary Committee explained that "described in [section 92F–14(b) ] are examples of those records in which the individual has a significant privacy interest. Your Committee intends that these records are available following application of the 'balancing test' to determine whether the public interest in disclosure outweighs the individual privacy interest." H. Stand. Comm. Rep. No. 342–88, in 1988 House Journal, at 969 (emphases added). Commenting on the same provision, the Conference Committee also stated that "[o]nce a significant privacy interest is found, the privacy interest will be balanced against the public interest in disclosure." Conf. Comm. Rep. No. 112–88, in 1988 House Journal, at 818. These statements in the committee reports, made in reference to versions of the provision identical to the final version (which is also identical the current version), indicate that there may be instances in which an individual has a significant privacy interest in certain information, but the public interest in disclosure is great enough that it outweighs the individual's privacy interest.

Furthermore, this court in *SHOPO v. SPJ* came to the same conclusion. The *SHOPO v. SPJ* court stated that:

The instant case requires application of HRS § 92F–13(1), excepting from the general disclosure requirement "[g]overnment records which, if disclosed, would constitute a clearly unwarranted invasion of personal privacy[.]" The conference committee's explanation of this provision, which it "intended to serve as a clear legislative expression of intent should any dispute arise as to the meaning of these provisions[,]" is that, "[o]nce a significant privacy interest is found, the privacy interest will be balanced against the public interest in disclosure. If the privacy interest is not 'significant,' a scintilla of public interest in disclosure will preclude a finding of a clearly unwarranted invasion of personal privacy." Conf. Comm. Rep. No. 112–88, in 1988 House Journal, at 817–18.

*SHOPO v. SPJ,* 83 Hawai'i at 383–84, 927 P.2d at 391–92.

This court thus found that:

HRS § 92F–14(b)(4) expressly confirms that an individual has a "significant privacy interest" in information in an agency's personnel file, with the exception of the specified information relating to misconduct. This information unrelated to misconduct, therefore, is exempt from the general disclosure requirement unless "the public interest in disclosure outweighs the privacy interests of the individual."

*Id.* at 399–400, 927 P.2d at 407–08 (emphasis added).

The *SHOPO v. SPJ* court therefore held that information in which an individual has a "significant privacy interest," such as "information unrelated to misconduct," may nonetheless be subject to disclosure if the public interest in disclosure outweighs the individual's privacy interest.

Although, as noted above, the *SHOPO v. SPJ* court was applying a prior version of the UIPA, nothing in Act 242's amendments to the UIPA purports to change this analysis. Act 242 amended section 92F–14 so that the provision required disclosure for police disciplinary actions resulting in discharge,[11]

---

11. Pursuant to *SHOPO v. SPJ,* if a police officer is discharged rather than suspended as a result of a disciplinary action, disclosure would be required upon showing a mere "scintilla" of public interest in disclosure. *SHOPO v. SPJ,* 83 Hawai'i at 383–84, 927 P.2d at 391–92 ("If the privacy interest is not 'significant,' a scintilla of public interest in disclosure will preclude a finding of a clearly unwarranted invasion of personal privacy.") (quoting Conf. Comm. Rep. No. 112–88, in

but left all other types of disciplinary action in the "significant privacy interest" category, for which additional weighing is required. In fact, the textual amendments in Act 242 support this analysis because in addition to including police officers' disciplinary suspension records as a "significant privacy interest," Act 242 changed the title of HRS § 92F–14 from "Clearly unwarranted invasion of personal privacy" to "Significant privacy interest; examples." 1995 Haw. Sess. Laws, Act 242 § 1, at 641. This amendment further clarifies that the listed examples are not "clearly unwarranted invasions of personal privacy," but are instead "significant privacy interests."

Further, although *SHOPO v. SPJ* was decided after the legislature enacted Act 242, the OIP had also come to the same conclusion before Act 242 was enacted. *See* OIP Op. Ltr. No. 90–12, February 26, 1990, at 8, *available at* http://files.hawaii.gov/oip/opinionletters/opinion 90–12.PDF (stating that although an agency employee has a "significant privacy interest" in information relating to disciplinary action that is not in response to a "formal charge," there are circumstances where "the public interest in disclosure may outweigh the employee's privacy interest in the fact that disciplinary action was taken and the circumstances surrounding that action") (emphasis added).

 The legislature is presumed to know the law when it enacts statutes, including this court's decisions, and agency interpretations. *See Agustin*, 64 Haw. at 83, 636 P.2d at 1351 ("[T]he legislature is presumed to know the law when enacting statutes, and we must presume that the legislature knew of the definition we assigned to the word 'accrued' in *Yoshizaki v. Hilo Hospital*, 50 Haw. 150, 433 P.2d 220 (1967), at the time it amended § 657–8 in 1972."); *Keliipuleole v. Wilson*, 85 Hawai'i 217, 225–26, 941 P.2d 300, 308–09 (1997) ("Presumably the legislature was aware of the status of the law and the policies of the [Board of Land and Natural Resources], yet declined to amend the statute."). Thus, we must presume that the legislature was aware of the OIP's interpretation of HRS § 92F–14 when it enacted Act 242. The legislature nonetheless chose to place police officer disciplinary suspension records in the provision that recognized a "significant privacy interest," instead of creating an explicit exclusion from the UIPA's disclosure requirements.

SHOPO cites to remarks in the legislative history of Act 242 to support its argument that the legislature intended, in Act 242, to conclusively weigh the interests and find that police officers' disciplinary suspension records are precluded from disclosure.

However, SHOPO's argument is without merit. First, as explained supra, the language of the UIPA, as amended by Act 242, unambiguously requires us to balance the interests upon finding a significant privacy interest, and as such, we need not resort to the legislative history in order to interpret it. *See Seki ex rel. Louie v. Hawaii Government Employees Ass'n*, 133 Hawai'i 385, 406–07, 328 P.3d 394, 415–16 (2014). Second, an analysis of Act 242's legislative history reveals no clear statement of intent that would warrant overriding what appears to be clear from the plain language of the statute—that we must weigh the police officers' significant privacy interest against the public interest in disclosure of their disciplinary suspension records.

To support its argument, SHOPO points to two committee reports accompanying S.B. No. 171 (the bill that proposed Act 242) which, SHOPO argues, indicate that the legislature intended to preclude disclosure of disciplinary suspension records. First, the joint Senate Standing Committee report of the Judiciary, Agriculture, Labor, and Employment Committees, which referred to the original proposed version of S.B. No. 171, stated: "The purpose of the bill, as originally received, is to exclude from required disclosure under the government records law, information pertaining to police department personnel misconduct." S. Stand. Comm. Rep. No. 627, in 1995 Senate Journal, at

1988 House Journal at 817–18). We note that because Act 242 recognizes a significant privacy interest in suspension records, and all of the records at issue in the present case involve disciplinary suspensions rather than discharges, the "scintilla" test is not applicable here.

1064. The joint committees went on to amend the bill as follows:

> To address some of the concerns expressed in testimony, your Committees have amended this bill by extending the applicability of the disclosure requirement to acts of police misconduct which result in the discharge of an officer. Your Committees have further amended this bill by directing the chief of each county police department to submit an annual report to the legislature containing information on the number of police officers suspended or discharged by the department over the year. Your Committees find that this bill, as amended, balances the concern over the public's right to know with the considerations involved in ensuring and maintaining an effective system of law enforcement in the State.

S. Stand. Comm. Rep. No. 627, in 1995 House Journal, at 1064.

However, contrary to SHOPO's argument, this purpose statement merely shows that the committees read the bill as proposing to exclude disciplinary suspensions from <u>required disclosure</u>; that is, the type of disclosure that disciplinary <u>discharge</u> records are subject to (where a "scintilla" of public interest in disclosure is sufficient to require disclosure). The report, however, is silent as to the whether other records (e.g., those for which disclosure is not "required," but in which there is a "significant privacy interest") are subject to balancing against the public interest in disclosure.

SHOPO also argues that the joint committees' addition of a legislative reporting requirement to HRS § 52D–3.5 [12] constituted the legislature's solution after it had balanced the privacy interests of the officers against the public interest in disclosure. However, there is no indication that HRS § 52D–3.5 was the product of such balancing. The committee stated that the bill would "balance[ ] the concern over the public's right to know with the <u>consideration involved in ensuring and maintaining an effective system</u>

of law enforcement in the State." *Id.* (emphasis added). This, however, is not the same balancing that must be performed under HRS § 92F–14(a) because there is no mention of the "privacy interest of the individual." HRS § 92F–14(a).

SHOPO next points to a standing committee report of the House Judiciary Committee, which states that "[t]he purpose of [S.B. No. 171] is to prevent the disclosure of the names of administratively disciplined police officers, unless they have been discharged from the force." H. Stand. Comm. Rep. No. 1584, in 1995 House Journal, at 1627.

Although the purpose statement in this report also seems to support SHOPO's argument, the House draft bill accompanying the report, S.B. 171, S.D.1, H.D.1, 18th Leg., Reg. Sess. (1995), contained a statement that the purpose of the bill was to "provid[e] that the names of the administratively disciplined officers are not subject to the disclosure requirements of [section 92F–14(b)(4) ] unless the discipline imposed is discharge from the force." Again, this statement suggests that the intent was merely to prevent <u>mandatory</u> disclosure of disciplinary suspension records, but is silent as to whether further weighing against the public interest in disclosure is required.

Furthermore, the remainder of the committee report does not support SHOPO's argument. The committee concluded that "the release of police officers' names <u>simply because they have been suspended</u> is not appropriate since they are subject to more stringent standards and tougher discipline than most other government employees[.]" H. Stand. Comm. Rep. No. 1584, in 1995 House Journal, at 1627 (emphasis added). The committee also expressed concern that police officers, "unlike most government and private employees, are subject to para-military discipline which manifests itself in the form of frequently applied suspensions from duty for misconduct or violation of departmental rules." *Id.*

---

12. This proposal was ultimately enacted as HRS § 52D–3.5, which provides, in relevant part:

 (a) The chief of each county police department shall submit to the legislature no later than January 31 of each year an annual report of misconduct incidents that resulted in suspension or discharge of a police officer.

Thus, the clear concern of the House committee was that requiring disclosure of disciplinary suspension records in all cases would lead to the disclosure of officers' names for rule violations which, in other professions, would not be as serious and may not result in suspension. The corollary to this concern is the committee's apparent recognition that in more serious circumstances, disclosure of disciplinary suspension records is appropriate. The committee's concern is thus consistent with interpreting Act 242 as requiring a balancing of the individual officers's privacy interests against the public interest in disclosure. Instances of less serious police officer misconduct, even those resulting in suspension, would likely not be subject to disclosure because the officers' significant privacy interests would outweigh the public's interest in knowing about the misconduct. The more egregious the misconduct, the more likely the public interest would outweigh the individual privacy interest.

SHOPO also relies on floor remarks by legislators who voted on Act 242 to support its argument that the legislature conclusively weighed the competing factors and determined that disciplinary suspension records should not be disclosed. For example, SHOPO cites to remarks made by Representative Amaral:

[P]olice Officers are held to high standards, are held to strict rules, are monitored and chastised in ways that I have never seen other people chastised or punished.

And now I hear that the public is fearful of what police officers may be doing and, therefore, it needs to have the names of those police officers that have been disciplined administratively. I hear that police officers need to be trusted and so the way that police officers can be trusted is if they will disclose the names of those officers that they have disciplined.

The trust is a two-way street. I think you've got to trust that there are systems and places for monitoring the behavior of these officers, for correcting their behavior, for punishing them appropriately.

(Quoting 1995 House Journal, at 681 (remarks of rep. Amaral)).

SHOPO also refers to remarks made by Senator Graulty, who quoted the testimony of HPD Chief Michael Nakamura:

I also want to instill in the public the trust and confidence that if an officer commits a criminal act, that officer is prosecuted to the fullest extent of the law and the name of the officer is disclosed publicly. Similarly, if an officer is sued civilly, that officer's name becomes part of the public record. However, it is not fair to punish police officers in the media, nor is it fair to expose and subject their friends and families to scorn, retaliation and threats by disclosing the police officers' names.

(Quoting 1995 Senate Journal, at 287 (remarks of Senator Graulty)).

 SHOPO's reliance on these floor remarks is misplaced. First, remarks by individual legislators are not attributable to the full legislature that voted for the bill, and as such are less reliable indicators of legislative intent. *See Wright v. Home Depot U.S.A., Inc.*, 111 Hawai'i 401, 411 n. 8, 142 P.3d 265, 275 n. 8 (2006) ("To the extent that legislative history may be considered, it is the official committee reports that provide the authoritative expression of legislative intent. . . . Stray comments by individual legislators, not otherwise supported by statutory language or committee reports, cannot be attributed to the full body that voted on the bill.") (quoting *Bennett v. Yoshina*, 98 F.Supp.2d 1139, 1150 (D.Haw.2000)).

Second, even if we were to consider individual legislators' remarks as evidence of legislative intent, these remarks, like the committee reports, do not support SHOPO's argument because they do not expressly state any intent to preclude disclosure of disciplinary suspension records without first weighing the individual officers' privacy interests against the public interest in disclosure. Further, the remarks indicate the same concern noted by the committees, that requiring disclosure of suspension records could result in disclosure of officers' identities when they have been disciplined for relatively non-serious misconduct. For example, in remarks not cited by SHOPO, Represen-

tative Alcon stated, in support of S.B. No. 171:

> [T]his bill is a good bill because the police officers have a way of handling their internal problems. You mean to say, just because the policeman did not shine his shoes that we will have to publish his name in the paper? You mean to say that if a policeman is late reporting to work, we have to publish his name in the paper? You mean to say if a policeman did not make his report, do we have to publish his name in the paper?

1995 House Journal, at 682 (remarks of Rep. Alcon).

Again, recognition of these concerns is consistent with a reading of the UIPA that requires us to weigh the police officers' privacy interest in disciplinary suspension records against the public interest in disclosure of the records.

Civil Beat, in further support of its position, argues that the legislative history of subsequent amendments to HRS §§ 92F–14 and 52D–3.5 in 2014 demonstrates that the legislature intended for the courts to weigh individual officers' privacy interests against the public interest in disclosure even after a significant privacy interest has been shown.

In Act 121, signed into law in 2014, the legislature specified with greater detail the information that police chiefs must report to the legislature in their annual reports regarding police discipline. Act 121 also changed the number of days that must elapse following a written decision affirming an employee's discharge or suspension before records may be disclosed from thirty to ninety in HRS § 92F–14(b)(4)(B)(v). *See* 2014 Haw. Sess. Laws, Act 121, §§ 1–2, at 333–35.

In arguing that the 2014 legislative history supports its position, Civil Beat notes that the Conference Committee "rejected the House's effort to address police suspensions by statute." The House had proposed amending the exception provided in HRS § 92F–14(b)(4)(B) to read, in relevant part: "provided that this subparagraph shall [not]

apply to a county police department officer [except] only in a case which results in the suspension of one year or more for one incident or the discharge of the officer[.]" S.B. 2591, S.D.1, H.D.1 § 2, 27th Leg., Reg. Sess. 2014 (brackets and emphasis in original).[13] The Conference Committee deleted this proposed language and stated that its version of the bill "creates a more informed public dialogue about misconduct by police officers while recognizing that the balance of privacy and public interest is not easily defined and is a task better suited to common law." Conf. Comm. Rep. No. 32–14, in 2014 House Journal, at 1481–82. Thus, according to Civil Beat, "[t]he Legislature ... refused to amend the misconduct exception to address police suspensions because it interpreted the existing plain language of the UIPA as leaving the balance of interests to the courts[.]"

In addition, Civil Beat explains that when the House Judiciary Committee proposed its amendment to HRS § 92F–14(b)(4)(B), it cited *SHOPO v. SPJ* and acknowledged that the decision may result in disclosure of such records:

> Your Committee respectfully notes that consistent with [*SHOPO v. SPJ*], allowing the disclosure of suspension information instead of just discharge information does not violate the privacy rights of individual police officers. The Hawai'i Supreme Court held in *SHOPO v. SPJ* that, "The information that must be disclosed pursuant HRS § 92F–14(b)(4)(B) [sic] regarding a public employee's employment-related misconduct and resulting discipline, is not "highly personal and intimate information" and is, therefore, not within the scope of Hawaii's constitutional right to privacy." Nonetheless, your Committee has determined to limit required disclosures of police misconduct to suspensions of one year or more per incident and discharges.

H. Stand. Comm. Rep. No. 1360–14, in 2014 House Journal, at 1364. Civil Beat argues that the Legislature therefore "knew that failure to amend the misconduct exception or

---

13. The brackets in the text indicate language that the draft bill proposed deleting from the existing statute, and the underlined text indicates language that the draft bill proposed adding to the statute.

enact a confidentiality statute may result in disclosure under *SHOPO v. SPJ*."

SHOPO is correct that we should be wary of "bootstrap[ping] the 2014 legislature's intent to the 1995 legislature's intent in enacting Act 242." The legislative history for Act 121 cited by Civil Beat is indicative of the 2014 legislature's intent when enacting Act 121. It is not dispositive of the 1995 legislature's intent when it enacted Act 242. Further, the 2014 House Judiciary Committee's reference to *SHOPO v. SPJ* is not relevant to the issue here because *SHOPO v. SPJ* did not interpret Act 242. Thus, the 2014 legislature's rejection of the proposed amendment to HRS § 92F–14(b)(4)(B) does not inform our understanding of Act 242.

Ultimately, although the relevant legislative history of Act 242 contains some evidence of an intent to preclude disclosure of police disciplinary suspension records, the legislative history of Act 242 as a whole lacks any clear statement of such intent, which would be contrary to the plain language of the statute. At best, the legislative history shows an intent to preclude disclosure of disciplinary suspension records in certain circumstances—i.e., where the police officers' misconduct is not egregious. This is consistent with our reading of the plain language of HRS § 92F–14, which requires, after finding a significant privacy interest in the records sought, balancing that privacy interest against the public interest in disclosure of the records.

## C. Given the limited factual record in this case, we must remand to the circuit court to weigh the public and privacy interests

The circuit court, relying on *SHOPO v. SPJ*, reasoned that police officers have no protected privacy interest in their disciplinary records and concluded that "public access interest would outweigh non-existent privacy interests in on-duty police misconduct." By not considering police officers' "significant privacy interest" in their records, the court did not engage in the balancing required by HRS § 92F–14. Given the limited factual

record developed in this case, this court cannot now properly weigh the interests in each instance of misconduct. Thus, we must remand this case to the circuit court to determine whether the public interest in disclosure outweighs the privacy interests at stake. As contemplated by HRS § 92F–15, the court should conduct an in camera[14] review of the records and determine on a case-by-case basis whether disclosure is warranted. *See* HRS § 92F–15(b) (In actions to compel disclosure of government records, "[t]he circuit court may examine the government record at issue, in camera, to assist in determining whether it, or any part of it, may be withheld").

If the interests weigh in favor of disclosure of a record, the court should also determine whether any redaction is necessary, such as to remove identifying information of the victim of a crime. Moreover, there is no compelling public interest in the disclosure of police officers' confidential personal information such as home addresses, dates of birth, social security numbers, driver's license numbers, and bank account information. Such information, if present in relevant records, must be redacted.

We further note that this court, as well as many others, has emphasized the weight of the public interest in cases involving police officer misconduct. In *SHOPO v. SPJ*, this court recognized that "the appropriate concern of the public as to the proper performance of public duty is to be given great weight" when balanced against competing privacy interests. 83 Hawai'i at 399, 927 P.2d at 407 (quoting *Cowles Publ'g Co. v. State Patrol*, 109 Wash.2d 712, 748 P.2d 597, 605 (1988)). This is true when "the off duty acts of a police officer bear upon his or her fitness to perform public duty or if the activities reported in the records involve the performance of a public duty." *Id.*

Similarly, in *Rutland Herald v. City of Rutland*, the Supreme Court of Vermont explained that substantial weight should be given to the public interest in disclosure because "there is a significant public interest in know-

---

**14.** An in camera review is a judge's private consideration of evidence. *See Black's Law Dictio-* *nary* 878 (10th ed. 2014) (defining "in camera" as "[i]n the judge's private chambers").

ing how the police department supervises its employees and responds to allegations of misconduct." 195 Vt. 85, 84 A.3d 821, 825 (2013). The court highlighted the importance of the public's ability to "gauge the police department's responsiveness to specific instances of misconduct [and] assess whether the agency is accountable to itself internally[.]" *Id.* (internal quotation marks and citation omitted).

In *Tompkins v. Freedom of Information Commission*, the Connecticut Appellate Court reviewed records regarding the disciplinary investigation of a discharged police officer and emphasized the need to "facilitate the public's understanding and evaluation of the [department's] investigative process, decision-making and overall handling of an important matter involving a fellow police officer." 136 Conn.App. 496, 46 A.3d 291, 299 (2012). The court further noted that "the more egregious the specific behavior, the more a finding of legitimate public concern is warranted." *Id.*

Lastly, in *City of Baton Rouge/Parish of East Baton Rouge v. Capital City Press, L.L.C.*, the Louisiana First Circuit Court of Appeal found that "the public has a strong, legitimate interest in disclosure" of records of investigations into police misconduct. 4 So.3d 807, 821 (La.Ct.App.2008). The court reasoned that "[t]he public should be ensured that both the activity of public employees suspected of wrongdoing and the conduct of those public employees who investigate the suspects is open to public scrutiny." *Id.* (internal quotation marks and citation omitted).

These cases recognize the compelling public interest in instances of police misconduct given the importance of public oversight of law enforcement. Police officers are entrusted with the right to use force—even deadly force in some circumstances—and this right can be subject to abuse. Public oversight minimizes the possibility of abuse by ensuring that police departments and officers are held accountable for their actions. The press's access to records such as those at

issue here is one of the primary channels through which such public oversight can operate. *See Gentile v. State Bar of Nevada,* 501 U.S. 1030, 1035, 111 S.Ct. 2720, 115 L.Ed.2d 888 (1991) ("[T]he press ... guards against the miscarriage of justice by subjecting the police, prosecutors, and judicial processes to extensive public scrutiny and criticism.") (quoting *Sheppard v. Maxwell,* 384 U.S. 333, 350, 86 S.Ct. 1507, 16 L.Ed.2d 600 (1966)). The more egregious the misconduct, and the more closely connected to the officer's performance of his or her duties as an officer, the more compelling this public interest.

Here, though the descriptions of the records requested by Civil Beat are brief (recounted in full, supra, part I.A), it is clear that the records involve serious misconduct. These records include falsifying police reports, use of malicious force, wilfully injuring another employee, fabricating facts regarding probable cause, hindering investigations, and misappropriating police funds. Further, two of the records—(1) the seventy-seven day suspension for falsifying a police report and being untruthful during an investigation and (2) the six hundred twenty-six day suspension for hindering a federal investigation—appear to involve particularly egregious conduct, as demonstrated by the length of the suspension imposed.

With these considerations in mind, during its in camera review of the records, the circuit court should review the misconduct at issue in each case and determine whether the public interest in disclosure of such conduct outweighs the privacy interests of a particular officer.

### D. SHOPO may not invoke the "frustration of a legitimate government function" exception on HPD's behalf

 SHOPO also argues that "[t]he disclosure of a police officer's disciplinary records would frustrate a legitimate government function" pursuant to HRS § 92F–13(3).[15] In response, Civil Beat argues that SHOPO may not invoke the legitimate government

---

**15.** HRS § 92F–13 provides, in pertinent part: "This part shall not require disclosure of: ... (3) Government records that, by their nature, must be confidential in order for the government to avoid the frustration of a legitimate government function[.]"

function exception because only the agency from which the records have been requested may invoke the exception.

We conclude that Civil Beat is correct that only the relevant government agency—in this case HPD—may invoke this exception.

In OIP Opinion Letter No. 98–02, the OIP addressed arguments made by Hawai'i Management Alliance Association (HMAA) that the disclosure of eligible charges listed in HMAA's contract with Kona Community Hospital (KCH) would frustrate a legitimate government purpose. OIP Op. Ltr. No. 98–02, at 1, 9, *available at* http://files.hawaii.gov/oip/opinionletters/opinion 98–02.pdf. HMAA argued that disclosure of the charges would mean other healthcare benefits companies would discover KCH's lowest acceptable price, which would mean they could negotiate lower payments to KCH, which in turn would result in higher copayments for patients. *Id.* at 9. The OIP stated that:

> Although HMAA raises these frustration arguments on behalf of KCH and [Hawai'i Health Systems Corporation], the federal courts have refused to allow a submitter to make such an argument on a government agency's behalf, particularly where the agency declines to make the argument itself. *Hercules, Inc. v. Marsh*, 839 F.2d 1027, 1030 (4th Cir.1988) (where an agency declines to argue that disclosure of information would impair the agency's ability to obtain similar information in the future, the court will not allow the submitter to raise the issue on the agency's behalf). And in *Comdisco, Inc. v. GSA*, 864 F.Supp. 510 (E.D.Va.1994), the court deferred to the agency's determination that disclosure of the requested information would not impair the agency's ability to obtain such information in the future. The Comdisco court observed that the agency is in the best situation to determine if disclosure would inhibit future submissions. *Id.* at 515.

*Id.* at 9–10 (footnote omitted).

The OIP thus concluded that "[a]s the agency does not claim that disclosure of the

eligible charges from the HMSA and HMAA Contracts frustrates any legitimate government function of KCH or HHSC, the OIP finds that there is no frustration." *Id.* at 10 (emphasis added). SHOPO has not argued that the OIP's interpretation of HRS § 92F–13(3) is erroneous.

As Civil Beat notes, HPD did not claim in the circuit court that disclosure of the suspension records would frustrate any government purpose.[16] Moreover, HPD filed a notice of no position regarding SHOPO's appeal. Thus, HPD has not claimed at any point in this litigation that disclosure of the records at issue would frustrate any legitimate government purpose, and SHOPO, as a third-party intervenor, cannot make that argument on HPD's behalf.

## IV. Conclusion

HRS § 92F–14 recognizes a significant privacy interest in police officers' disciplinary suspension records, and this interest must be balanced against the public interest in disclosure of the requested records. Given the limited factual record in this case, we cannot definitively determine whether disclosure of the requested records is appropriate. The circuit court must engage in an in camera review of the requested records and determine whether the public interest outweighs the officers' significant privacy interest in each instance. Thus, we vacate the circuit court's June 10, 2014 final judgment and remand for proceedings consistent with this opinion.

Concurring Opinion by POLLACK, J.

I agree with the majority that individual police officers have a significant privacy interest in the information sought in this case. As the majority acknowledges, this interest is plainly defined in the Uniform Information Practices Act (UIPA). The circuit court clearly erred in concluding that the officers

---

16. In its opposition to Civil Beat's MSJ, HPD argued only the issue of whether disclosure would constitute an unwarranted invasion of the police officers' personal privacy. Moreover, at the hearing on Civil Beat's MSJ, the only argument HPD made was that, when Civil Beat made its request for the records in this case, HPD was precluded from releasing the records pursuant to a 2001 circuit court order.

in this case have no individual privacy interest in the records at issue. As such, this court must remand the case to the trial court to enable the circuit court to weigh, in the first instance, the significant privacy interests implicated in this case against the public interest in disclosure. Thus, while I concur in the majority opinion, I write separately to clarify my understanding of the analysis that applies when significant privacy interests are implicated.

## I.

UIPA effectuates the State's policy that the formation and conduct of public policy "be conducted as openly as possible." HRS § 92F–2 (1993). However, the "policy of conducting government business as openly as possible must be tempered by a recognition of the right of the people to privacy." *Id.* Accordingly, UIPA recognizes an exception from required disclosure for any government records "which, if disclosed, would constitute a clearly unwarranted invasion of personal privacy." HRS § 92F–13 (1993).[1]

In section 92F–14, UIPA also expressly provides that disclosure of a government record does not "constitute a clearly unwarranted invasion of personal privacy if the public interest in disclosure outweighs the privacy interest of the individual." HRS § 92F–14(a) (Supp.1997).[2] Thus, the information "*is exempt* from the general disclosure requirement *unless* 'the public interest in disclosure *outweighs* the privacy interests of the individual.' " *State of Haw. Org. of Police Offi-*

cers v. Soc'y of Prof'l Journalists (SHOPO v. SPJ), 83 Hawai'i 378, 400, 927 P.2d 386, 408 (1996) (emphases added) (quoting HRS § 92F–14(a)).

The application of section 92F–14 varies considerably depending on whether or not the privacy interest is considered "significant." *Id.* at 383–84, 927 P.2d at 391–92. "[O]nce a significant privacy interest is found, the privacy interest will be balanced against the public interest in disclosure. If the privacy interest is not 'significant,' a scintilla of public interest in disclosure will preclude a finding of a clearly unwarranted invasion of personal privacy." *Id.* (quoting Conf. Comm. Rep. No. 112–88, in 1988 House Journal, at 817–18). In other words, where the privacy interest *is not* considered "significant," the information will always be disclosed so long as there is a "scintilla" of public interest served by the disclosure of the information. *Id.* On the other hand, where the privacy interest *is* considered "significant," the information "is exempt from the general disclosure requirement unless 'the public interest in disclosure outweighs the privacy interests of the individual.' " *SHOPO v. SPJ*, 83 Hawai'i at 400, 927 P.2d at 408.

Section 92F–14 provides specific examples of information in which an individual has a "significant privacy interest" and, accordingly, the information is exempt from disclosure unless the public interest in disclosure outweighs the individual's privacy interest. *SHOPO v. SPJ*, 83 Hawai'i at 400, 927 P.2d

---

1. HRS § 92F–13 provides, "This part shall not require disclosure of: (1) Government records which, if disclosed, would constitute a clearly unwarranted invasion of personal privacy...."

2. HRS § 92F–14 provides the following in relevant part:
 (a) Disclosure of a government record shall not constitute a clearly unwarranted invasion of personal privacy if the public interest in disclosure outweighs the privacy interest of the individual.
 (b) The following are examples of information in which the individual has a significant privacy interest:
 . . .
 (4) Information in an agency's personnel file, or applications, nominations, recommendations, or proposals for public employment or

appointment to a governmental position, except:
 . . .
 (B) The following information related to employment misconduct that results in an employee's suspension or discharge:
 (i) The name of the employee;
 (ii) The nature of the employment related misconduct;
 (iii) The agency's summary of the allegations of misconduct;
 (iv) Findings of fact and conclusions of law; and
 (v) The disciplinary action taken by the agency;
 . . . provided that this subparagraph shall not apply to a county police department officer except in a case which results in the discharge of the officer; . . . .

at 408. As noted by the majority, county police officers have a significant privacy interest in their personnel records, which includes records related to employment misconduct where the officer was suspended but not discharged. This significant privacy interest is apparent from the plain language of section 92F–14.[3]

Police officers have had a significant privacy interest in their employment misconduct records since the legislature amended HRS § 92F–14 in 1995 through Act 242. 1995 Haw. Sess. Laws Act 242, § 1 at 641–42. In addition to specifically providing for this privacy interest, Act 242 also added a new section, HRS § 52D–3.5, requiring that each county police department submit an annual report to the legislature disclosing certain information regarding misconduct that resulted in the suspension or discharge of a police officer.[4] Id. § 3, 642–43. Accordingly, the Honolulu Police Department (HPD) submits an itemized report to the legislature each year detailing the following information regarding each incident of police misconduct that resulted in suspension or discharge: a summary of the facts, the nature of the misconduct, and the disciplinary action imposed.

In this case, Peer News LLC, doing business as Civil Beat (Civil Beat), requested that HPD release the personnel records related to twelve incidents of misconduct of police officers where the officers were suspended. Civil Beat requested disclosure of what is already included in HPD's annual report to the legislature in addition to the officers' names and "findings of facts and conclusions of law."[5] Following HPD's denial of its request,[6] Civil Beat sought an order requiring HPD to disclose the requested information in the Circuit Court of the First Circuit (circuit court). The circuit court ultimately ordered HPD to release the records requested by Civil Beat. The circuit court did so based on its granting of Civil Beat's motion for summary judgment.

Fundamental to the circuit court's decision on the motion for summary judgment was that "police officers have no protected privacy interest regarding on-duty misconduct that results in suspension." Thus, the circuit court's conclusion regarding the police officer's privacy interest in the information at issue in this case was directly contrary to UIPA's plain language providing that police officers have a significant privacy in such information. Since the circuit court conclud-

---

3. HRS § 92F–14 lists "examples of information in which the individual has a significant privacy interest." This includes information in personnel files; except, in subparagraph (b)(4)(B), it provides that there is no significant privacy interest in certain information "related to employment misconduct that results in an employee's suspension or discharge"—name, nature of misconduct, summary of allegations, findings of fact and conclusions of law, and the subsequent disciplinary action. However, subparagraph (b)(4)(B) continues: "provided that this subparagraph shall not apply to a county police department officer except in a case which results in the discharge of the officer." Thus, subparagraph (b)(4)(B) only applies to county police officers who have been discharged because of the misconduct; otherwise, subparagraph (b)(4)(B) does not apply to county police officers. Consequently, police officers have a significant privacy interest in their personnel files, including information related to employment misconduct that results in suspension. See supra note 2.

4. HRS § 52D–3.5 (2012) provides

The chief of each county police department shall submit an annual report to the legislature twenty days prior to the convening of the regular session in each year. The report shall

include a summary of the facts and the nature of the misconduct for each incident which resulted in the suspension or discharge of a police officer, the disciplinary action imposed for each incident, and the number of police officers suspended and discharged during the previous year under the following categories of the department's Standards of Conduct:

(1) Malicious use of physical force;
(2) Mistreatment of prisoners;
(3) Use of drugs and narcotics; and
(4) Cowardice.

The summary of facts shall not be of such a nature so as to disclose the identity of the individuals involved.

5. Civil Beat requested documents sufficient to provide the following: the officer's name, the nature of the misconduct, HPD's summary of the allegations of misconduct, "findings of fact and conclusions of law," and the disciplinary action taken by the agency.

6. HPD denied Civil Beat's request based on HRS § 92F–13(1)'s prohibition of an unwarranted invasion of privacy and because the requested misconduct did not result in discharge, citing to HRS § 92F–14(4).

ed that there was "no protected privacy interest," the court did not apply the proper balancing test that applies where a significant privacy interest is implicated. *See SHOPO v. SPJ*, 83 Hawai'i at 400, 927 P.2d at 408.

As explained above, the analysis regarding disclosure is fundamentally different depending on whether or not an individual's "significant privacy interest" is implicated. Where there is no significant privacy interest—and no question of material fact in that regard—as was the case in *SHOPO v. SPJ*, summary judgment is appropriate in favor of the party seeking disclosure so long as there is some evidence that the public interest would be served by the disclosure. 83 Hawai'i at 383, 927 P.2d at 391 ("If the privacy interest is not 'significant,' a scintilla of public interest in disclosure will preclude a finding of a clearly unwarranted invasion of personal privacy." (quoting Conf. Comm. Rep. No. 112–88, in 1988 House Journal, at 817–18)). In pointed contrast, where there is a significant privacy interest-as there are in the requested records in this case-the information is "exempt" from disclosure unless the public interest outweighs the individual privacy interests. *Id.* at 400, 927 P.2d at 408. Thus, the analysis that applies in this case is fundamentally different from the analysis applicable in *SHOPO v. SPJ*, and summary judgment is not appropriate simply because there is some evidence of the public interest in disclosure where there remain material questions of fact as to the content of the records and the individual privacy interests involved.

Accordingly, the circuit court did not apply the proper balancing test in direct contravention to the UIPA statute, and, as the majority concludes, this court must vacate the circuit court's order and remand the case to the circuit court to apply the proper balancing test in the first instance.[7] *See, e.g., Wilart Assocs. v. Kapiolani Plaza, Ltd.*, 7 Haw.App. 354, 360, 766 P.2d 1207, 1211 (1988) ("[W]here findings are infirm because of an erroneous view of the law, a remand is the proper course unless the record permits only one resolution of the factual issue." (alteration in original) (quoting *Higdon v. Evergreen Int'l Airlines, Inc.*, 138 Ariz. 163, 673 P.2d 907, 911 (Ariz.1983))). On remand, the burden is on Civil Beat to establish that the otherwise "exempt" records should be disclosed because the public interest in disclosure outweighs the privacy interest of the individual.[8] The analysis that applies where significant privacy interests are implicated is further discussed in Part II of this opinion.

## II.

Through formal opinion letters, the Office of Information Practices (OIP) has provided a framework for determination of whether the public interest in disclosure outweighs the significant privacy interests of the individual. The framework set forth in the OIP opinions, which are authoritative,[9] involves a highly factual analysis that takes into account multiple factors.

The public interest to be balanced against an individual's significant privacy interest is

---

7. I also agree with the majority's conclusion that OIP Opinion Letter 97–01 is palpably erroneous. The letter misapprehends the legal significance of *SHOPO v. SPJ* in relation to Act 242 and does not appreciate the legal standard that applies where significant privacy interests are implicated.

8. UIPA imposes an affirmative responsibility on the agencies to make government records available for inspection and copying upon request by any person. *SHOPO v. SPJ*, 83 Hawai'i at 393, 927 P.2d at 401. Consistent with the purpose of UIPA and the responsibility of agencies to conduct business as openly as possible, UIPA places the burden on the agency "to establish justification for nondisclosure." HRS § 92F–15 (2012). Once the government establishes that an individual has a significant privacy interest in the

requested information, the agency satisfies its burden of establishing a justification for nondisclosure under HRS § 92F–15. The burden then shifts to the requester of the documents to establish that the public interest in disclosure outweighs the individual privacy interest. *See SHOPO v. SPJ*, 83 Hawai'i at 400, 927 P.2d at 408; *see also* HRS § 92F–14. Undoubtedly, if the two interests were to balance equally, the individual privacy interest would prevail because the public interest must outweigh the individual interest. *See SHOPO v. SPJ*, 83 Hawai'i at 400, 927 P.2d at 408.

9. "Opinions and rulings of the office of information practices ... shall be considered as precedent unless found to be palpably erroneous ...." HRS § 92F–15(b) (2012).

the public interest in the disclosure of 'official information that sheds light on an agency's performance of its statutory purpose' or 'upon the conduct of government officials.' "OIP Op. Ltr. No. 10–03, at 5 (quoting OIP Op. Ltr. No. 92–17).[10] Hence, the OIP identifies two different public interests: (1) the public interest in oversight of government operations and (2) the public interest in monitoring the conduct of individual government employees or officials.

First, "[i]n the context of employment misconduct information, '[t]he public interest in disclosure ... generally lies in confirming that the [agency] is properly investigating and addressing questions." OIP Op. Ltr. No. 1003, at 5 (alterations in original) (quoting OIP Op. Ltr. No. 98–5, at 21). "This interest is not furthered by disclosure of the subject employees' identities." OIP Op. Ltr. No. 98–5, at 21 (citing *Stern v. F.B.I.,* 737 F.2d 84, 92 (D.C.Cir.1984)); *see also* OIP Op. Ltr. No. 10–03, at 5. Accordingly, "the public interest in shedding light on the agency's operations is generally served by disclosure of the nature of the alleged misconduct and how the agency responded to it, without the name of the concerned employee and other details that could reasonably lead to the em-

ployee's identification." OIP Op. Ltr. No. 10–03, at 5.[11]

In its memorandum of law supporting its motion for summary judgment, it appears that Civil Beat relied in part on the public's interest in ensuring the accountability of HPD in addition to the fitness of individual officers. The majority also discusses the public interest in oversight of police departments. *See* majority at 376 P.3d at 22 ("These cases recognize the compelling public interest in instances of police misconduct given the importance of public oversight of law enforcement.... Public oversight minimizes the possibility of abuse by ensuring that police departments and officers are held accountable for their actions."). Additionally, all of the cases relied on by the majority in support of its understanding of the public interest discuss that interest in terms of oversight over the operations of police departments in cases where no significant privacy interest of individual police officers were implicated.[12] For this reason, I do not believe that these cases are helpful in understanding the public interest in disclosure in this case. In fact, many states expressly exempt such information from public disclosure [13] or recognize a strong privacy interest as our UIPA statute does.[14]

**10.** *See also* OIP Op. Ltr. No. 90–17, at 7 ("Like the federal Freedom of Information Act, one of UIPA's core purposes 'focuses on the citizen's right to be informed about what their government is up to and about the conduct of government officials.'" (citation omitted) (quoting *U.S. Dep't of Justice v. Reporters Comm. for Freedom of Press,* 489 U.S. 749, 771, 109 S.Ct. 1468, 103 L.Ed.2d 774 (1989)).

**11.** *See also* OIP Ltr. No. F13–01, at 21 n. 15 ("OIP previously concluded in the context of employment misconduct information, '[t]he public interest in disclosure ... generally lies in confirming that the [agency] is properly investigating and addressing questions.'" (alterations in original) (quoting OIP Op. Ltr. No. 10–03, at 5)).

**12.** *See* majority at 73, 376 P.3d at 21 ("In *SHOPO v. SPJ,* this court recognized that 'the appropriate concern of the public as to the proper performance of public duty is to be given great weight' when balanced against competing privacy interests." (quoting *SHOPO v. SPJ,* 83 Hawai'i at 399, 927 P.2d at 407)); majority at 73, 376 P.3d at 21–22 ("[T]he Supreme Court of Vermont explained that substantial weight should be given to the public interest in disclosure because 'there is a significant public interest in knowing how

the police department supervises its employees and responds to allegations of misconduct.'" (quoting *Rutland Herald,* 84 A.2d at 825)); majority at 74, 376 P.3d at 22 ("[T]he Connecticut Appellate Court ... emphasized the need to 'facilitate the public's understanding and evaluation of the [department's] investigative process, decision-making and overall handling of an important matter involving a fellow police officer.'" (third alteration in original) (quoting *Tompkins,* 46 A.2d at 299)); majority at 74, 376 P.3d at 22 ("[T]he Louisiana First Circuit Court of Appeal ... reasoned that '[t]he public should be ensured that both the activity of public employees who investigate the suspects is open to public scrutiny.'" (third alteration in original) (quoting *Capital City Press,* 4 So.3d at 821). It is noted that none of these cases concerned significant privacy interests.

**13.** The laws of several states specifically provide that police personnel files are not subject to disclosure under state freedom of information acts. *See* Cal.Penal Code § 832.7 (providing police personnel records are confidential except for investigations or proceedings conducted by a grand jury, a district attorney's office, or the Attorney General's office); Del.Code Ann. tit. 11, § 9200(c)(12) (providing that all records compiled as a result of an investigation of a law-

The second public interest-the interest in oversight of state employees—"is a distinct one." OIP Op. Ltr. No. 98–5, at 21 ("Courts have identified the public interest in disclosure of the identities of employees as one which lies in holding those public officials accountable for their conduct." (citing *Stern*, 737 F.2d at 92); *Baez v. U.S. Dep't of Justice*, 647 F.2d 1328, 1339 (D.C.Cir.1980)). In opinion letters that considered "the weight of the public interest in the disclosure of the

enforcement officer "shall be and remain confidential and shall not be released to the public"); *Union Leader Corp. v. Fenniman*, 136 N.H. 624, 620 A.2d 1039, 1041 (N.H.1993) (holding that documents compiled during internal investigation of police lieutenant accused of making harassing phone calls were records "pertaining to internal personnel practices" within the meaning of New Hampshire's Right–to–Know Law and, thus, were exempt from disclosure); N.Y. Civ. Rights Law § 50–a (providing that "all personnel records used to evaluate the performance toward continued employment or promotion" of police officers "shall be considered confidential and not subject to inspection or review without the express written consent of the officer"); *Harmon v. Ewing*, 285 Va. 335, 745 S.E.2d 415, 417 (Va. 2013) (holding that personnel records or conduct investigative records regarding police officers are exempt from disclosure under Virginia's Freedom of Information Act, which exempts personnel records from disclosure).

Many other states exempt personnel records of public employees from disclosure under state freedom of information acts, which would likely include the personnel records of police officers. *See* Idaho Code § 74–106 (exempting all personnel records of current or former public officials except for "employment history, classification, pay grade and step, longevity, gross salary and salary history, status, workplace and employing agency"); Iowa Code Ann. § 22.7 (exempting from public disclosure "personal information in confidential personnel records of government bodies relating to identified or identifiable individuals who are officials, officers, or employees of the government bodies"); Miss.Code. § 25–1–100 (exempting personnel records from public disclosure); Neb.Rev.Stat. Ann. § 84–712.05(7) (providing that the following may be withheld from the public: "[p]ersonal information in records regarding personnel of public bodies other than salaries and routine directory information"); N.J. Stat. § 47:1A–10 (providing that personnel records "including but not limited to records relating to any grievance filed by or against an individual, shall not be considered a government record and shall not be made available for public access"); 65 Pa. Stat. § 67.708 (exempting "from access by a requester" "[i]nformation regarding discipline, demotion or discharge con-

identity of an employee who is the subject of allegations," the OIP has looked at multiple factors to aid in its determination. *See* OIP Op. Ltr. No. 10–03; OIP Ltr. No. 985.

In a 1998 formal opinion letter, the OIP was asked whether Internal Affairs reports regarding several police shootings were required to be publicly disclosed. OIP Op. Ltr. No. 98–5, at 1. Citing to federal cases, the OIP identified several factors that courts have looked to in determining the weight of

tained in a personnel file" unless the final action results in demotion or discharge); S.D. Codified Laws § 1–27–1.5 (providing that "[p]ersonnel information other than salaries and routine directory information" are not subject to disclosure); Wyo. Stat. § 16–4–203 (exempting personnel records from required disclosure and specifically exempting "[r]ecords or information compiled solely for purposes of investigating violations of, and enforcing, internal personnel rules or personnel policies the disclosure of which would constitute a clearly unwarranted invasion of personal privacy").

14. Colo.Rev.Stat. § 24–72–204(2)(a)(I) and (3)(a)(II) (providing that inspection of records may be denied with regard to records conducted for any law enforcement purpose and also providing that inspection of records shall be denied of personnel files); D.C.Code § 2–534 (exempting from disclosure records of "investigations conducted by the Office of Police Complaints" where disclosure would "constitute an unwarranted invasion of personal privacy"); Kan. Att'y Gen. Op. No. 06–8 (Mar. 16, 2006) (explaining that personnel records are generally exempt from disclosure, discussing "heightened concerns about privacy due to safety and work considerations," and noting that "there may be specific situations wherein the privacy right in such information has been waived by a specific employee, or where the public interest in such information outweighs the privacy concerns"); Mich. Comp. Laws § 15.243(1)(s)(ix) ("A public body may exempt from disclosure ... [u]nless the public interest in disclosure outweighs the public interest in nondisclosure in the particular instance, public records of a law enforcement agency, the release of which would ... [d]isclose personnel records of law enforcement agencies...."); Nev. Admin. Code 284.718 (treating as confidential "[i]nformation in the file or record of employment of a current or former employee which relates to the employee's "[c]onduct, including any disciplinary actions taken against the employee"); Or.Rev.Stat. § 192.501 (exempting from disclosure "[a] personnel discipline action, or materials or documents supporting that action" "unless the public interest requires disclosure in the particular instance").

the public interest: "the rank and level of responsibility of the employee; the activity in question; whether there is evidence of wrongdoing on the part of a government employee; and whether there is any evidence that the government has failed to investigate adequately." *Id.* at 21–22 (citations omitted) (citing *Stern,* 737 F.2d at 92; *Hunt v. F.B.I.,* 972 F.2d 286, 289 (9th Cir.1992)). The OIP also noted that the public interest in disclosure of employee names was diminished where "lower level employees are involved," and it also noted that the absence of "evidence of employee wrongdoing or that the government has failed to adequately investigate" would also diminish the public's interest in disclosure. *Id.* 21–22 (citations omitted) (citing *Stern,* 737 F.2d at 92; *Hunt,* 972 F.2d at 289). Of central importance in the 1998 letter was that "[b]ecause of the need to consider the different factors in determining the weight of public interest in disclosure, a determination of the need to disclose the subject employees' identities must be made on a case-by-case basis." *Id.* at 22. In other words, the factors must be applied on an individual-by-individual basis.

In a formal letter opinion in 2010, the OIP confirmed the multi-factor application used by the 1998 letter. The 2010 letter considered whether the Ethics Commission of the City and County of Honolulu should disclose two advisory opinions issued by the Commission in a manner that disclosed the identity of employees and their misconduct. OIP Op. Ltr. No. 10-03, at 1. Because the employees had a significant privacy interest in the information, the opinion considered whether the public interest in disclosure outweighed the interests of the individuals. *Id.* at 5–9. The 2010 letter cited to the 1998 letter discussed above, noting that it applies "several nonexclusive factors based on federal case law interpreting comparable provisions of the federal Freedom of Information Act." *Id.* at 6. The 2010 letter then stated that "[a] recent federal case more fully expounds on the factors courts should consider in this balance, including the factors previously considered by the OIP, and provides a useful framework for such balancing." *Id.*

The 2010 letter quoted the following passage from a federal case providing this "useful framework" for the balancing:

In balancing a government employee's privacy interests against the public's interest in disclosure, a court should consider several factors, including: (1) the government employee's rank: (2) the degree of wrongdoing and strength of evidence against the employee; (3) whether there are other ways to obtain the information; (4) whether the information sought sheds light on a government activity; and (5) whether the information sought is related to job function or is of a personal nature. The factors are not all inclusive, and no one factor is dispositive. * * *

**(1) Rank of government employee:** We adopt the United States Court of Appeals for the District of Columbia's rule "that the level of responsibility held by a federal employee," is an "appropriate consideration[ ]" when analyzing disclosure. *Stern,* 737 F.2d at 92 (ordering release of censure letter issued against a high-level FBI official, but withholding information regarding the disciplining of two low-level FBI employees). * * *

**(2) Degree of wrongdoing and strength of evidence against the employee:** This factor requires a court to examine the degree of wrongdoing allegedly committed by the employee and the strength of the evidence. Strong evidence of wrongdoing, combined with a serious offense, would weigh in favor of disclosure. Thus, in *Stern,* the court ordered disclosure where the government employee was "a high-level employee who was found to have participated deliberately and knowingly in the withholding of damaging information in an important inquiry," 737 F.2d at 93–94, but not for lower-level employees who "were not in any sense directly responsible ... but rather were culpable only for inadvertence and negligence." *Id.* at 92.

**(3) Availability of other means to obtain the information:** This factor examines whether the government is the only means for obtaining the desired information.

**(4) Whether the information sought sheds light on government activity:** This

factor examines whether the information sought furthers FOIA's main purpose of "opening agency action to the light of public scrutiny," *Rose*, 425 U.S. at 372. The more the information sought sheds light on what the government is doing, the more this factor favors disclosure. *See Reporters Comm.*, 489 U.S. at 773 ("Official information that sheds light on an agency's performance of its statutory duties falls squarely within [FOIA's] statutory purpose.").

**(5) Whether the information is related to job function, or is of a personal nature:** This factor is related to the government activity factor because the purpose of FOIA is to shed light on public rather than private activity. FOIA is not a tool to obtain personal information about government employees. Rather, the disclosed information must relate to the employee's performance of his public duties.

*Id.* at 6–7 (quoting *Perlman v. U.S. Dep't of Justice*, 312 F.3d 100, 107–08 (2d Cir.2002), vacated on other grounds, 541 U.S. 970, 124 S.Ct. 1874, 158 L.Ed.2d 464 (2004), *and aff'd*, 380 F.3d 110 (2d Cir.2004)). For guidance purposes, the OIP letter applied each of the factors, ultimately concluding that the public interest did not outweigh the individual privacy interest. *See generally id.* at 8–9 (applying the factors to a supervisory employee where there was substantial evidence of wrongdoing).

Although Civil Beat's request is partly premised on the public's interest in monitoring HPD, Civil Beat additionally seems to argue that the public has a strong interest in monitoring the conduct of individual police officers. The majority also discusses the public's interest in oversight of individual officers: "Police officers are entrusted with the right to use force—even deadly force in some circumstances-and this right can be subject to abuse. Public oversight minimizes the possibility of abuse by ensuring that police departments and officers are held accountable for their actions." Majority at 376 P.3d at 22.

While I agree with the majority's observation that the public interest gains greater weight the more egregious the misconduct, the nature of the particular conduct is but one factor that must be taken into account by the reviewing court. Pursuant to the OIP's analysis, factors such as the rank of the employee, the strength of the evidence, whether the information sheds light on government activity, and whether the information is related to a job function or of a personal nature will also shape the court's analysis of the weight and extent of the public interest. It may also be appropriate to consider the current status of the officer, the subsequent conduct of the officer, the age of the record, or other relevant circumstances.[15] *See Dep't of State Police v. Dashiell*, 443 Md. 435, 117 A.3d 1, 13 (Md.2015) ("[T]here is a 'significant public interest in maintaining confidentiality,' when the officer is cleared of wrongdoing." (quoting *Montgomery Cty. v. Shropshire*, 420 Md. 362, 23 A.3d 205, 216 (Md.2011)). Thus, the public's interest in disclosure in order to hold an individual police officer accountable for his or her conduct may be significantly diminished if the officer is retired, was subsequently acquitted of the conduct, or is no longer serving as an armed officer. Accordingly, the severity of the conduct does not necessarily determine the weight of the public interest because other relevant factors may affect the public's interest in disclosure.

Application of the OIP's multi-factor analysis, is supported by the legislative history of Act 242. To be sure, the legislative history of Act 242 demonstrates overwhelmingly that the legislature understood that "significant privacy interests" would be given significant weight, requiring a showing that the public interest does indeed outweigh the individual privacy interests. In enacting Act 242, the legislature was keenly aware that Act 242 would significantly decrease the likelihood of disclosure of information regarding police suspensions. A joint committee report by the Senate Committee on Judiciary and the Senate Committee on Agriculture, Labor, and Employment stated, "Your Committees recognize that there may be some serious cases of police misconduct which will not rise

---

**15.** Civil Beat requested records regarding specific incidences of employment misconduct listed in HPD's annual disclosure to the legislature from as far back as 2003.

to the level of criminal conduct, and it is this group of cases that posed the greatest challenge to the committees." Sen. Comm. Rep. No. 627, in 1995 Senate Journal, at 1064. In order to address this concern, the legislature chose to "exercise oversight over those cases involving officers suspended" by requiring county police departments to submit annual reports that involve violations of the most serious conduct-malicious use of physical force, cowardice, mistreatment of prisoners, and use of drugs and narcotics. *Id.; see also* Conf. Comm. Rep. No. 171, in 19950 Senate Journal, at 794.

In responding to SHOPO's argument that a committee report regarding Act 242 demonstrates an intent to absolutely prevent disclosure unless the officer has been discharged, the majority observes that "the clear concern of the House committee was that requiring disclosure of disciplinary suspension records in all cases would lead to the disclosure of officers' names for rule violations." *See* majority at 83, 376 P.3d at 19. While the legislature was indeed concerned with avoiding disclosure of the identities of officers disciplined for relatively non-serious misconduct, the plain language of the Act and legislative history of Act 242 demonstrates that this was not the legislature's sole or even primary concern. First, the plain language of the statute gives county police

officers a significant privacy interest in personnel records for all misconduct that does not result in discharge. If the legislature intended to only create a significant privacy interest in instances of minor misconduct, then it easily could have done so.[16] Moreover, the legislative history demonstrates that the legislature's concern was much broader. The committee report appears to have been concerned with tough disciplinary measures in general rather than as specifically applied in cases of minor rule violations.[17] The joint Senate committee report found it "start[ed] from the premise that because police work is unlike any other, because their standards of discipline are much stricter and because their contact with the public is daily and constant, police officers should be treated differently than other public employees." Sen. Comm. Rep. No. 627, in 1995 Senate Journal, at 1064.[18] The legislative history also suggests it was significant to the legislature that the county police commissions oversee the conduct of the police departments and their officers. House Comm. Rep. No. 1584, 1995 House Journal, at 1627.[19] Other than noting that a police officer may be suspended for anything from misconduct to a rule violation, the legislative history does not suggest that the only concern of the legislature was in keeping information related to minor rule violations confidential.

16. In requiring the police departments to report to the legislature for particular categories of misconduct, Act 242 specifically incorporated the misconduct classified as Category A conduct by the HPD's Standards of Conduct. *See* HRS § 52D–3.5 (2012). The legislature could have readily included within HRS § 92F–14(b)(4)(B) those same categories of misconduct.

17. *See* House Comm. Rep. No. 1584, 1995 House Journal, at 1627 ("Your Committee further finds that the use of such tough disciplinary measures is accepted by most officers because they realize the necessity for strict regulation of the broad powers they wield."); *see also* Sen. Comm. Rep. No. 627, in 1995 Senate Journal, at 1064 ("Incidents of police misconduct are appropriately addressed internally, and most often officers committing acts of misconduct are either routinely disciplined to the fullest extent of departmental rules and the law or referred to the prosecuting attorney for criminal prosecution.").

18. The report also states the following in relevant part:

Your Committees find that police officers perform an important and highly specialized form of public service. The duties they carry out are unlike those performed by any other public servant. The nature of law enforcement work is extremely dangerous; it is often physical, invariably stressful, and highly confrontational; and the problems and situations encountered by police officers on a daily basis are difficult for individuals other than police officers to fully appreciate. Nonetheless, officers must fulfill the difficult responsibilities required of them by the public in a way that fosters trust, confidence, and respect toward the institution. Sen. Comm. Rep. No. 627, in 1995 Senate Journal, at 1064.

19. "Your Committee also finds that, unlike most government agencies, there is an independent body set up outside of the Police Department which is specifically charged with overseeing the conduct of the department and its officers." House Comm. Rep. No. 1584, 1995 House Journal, at 1627.

84

Accordingly, while the seriousness of the misconduct is an important consideration, multiple factors must be taken into account in determining the weight of the public interest where disclosure of private information is sought for purposes of monitoring an individual officer's conduct. Additionally, in considering whether the public interest in disclosure outweighs the individual privacy interest, the court's determination will require a case by case analysis of the circumstances in each case to properly ascertain both the public interest in disclosure and the individual's significant interest in privacy.

## III. CONCLUSION

UIPA specifically provides that the information sought in this case implicates significant privacy interests, and it is well established that this information "is exempt from the general disclosure requirement unless 'the public interest in disclosure outweighs the privacy interests of the individual.'" *SHOPO v. SPJ*, 83 Hawai'i at 400, 927 P.2d at 408 (quoting HRS § 92F–14(a)). Accordingly, the agency has established a justification for nondisclosure of the records, and the burden shifts to Civil Beat to establish that the public interest in disclosure outweighs the privacy interests of the individuals. On remand, the circuit court should carefully consider whether Civil Beat has established that the public interest outweighs the significant privacy interest of each individual officer in light of the applicable factors and the relevant information presented to the court.